**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF ILLINOIS

Case number *(if known)* _____     Chapter ___11___

☐ Check if this an
    amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy         **4/19**

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | Arro Corporation |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 36-4034795 |

4. **Debtor's address**

| **Principal place of business** | **Mailing address, if different from principal place of business** |
|---|---|
| 7440 Santa Fe Drive <br> Hodgkins, IL 60525 | |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| Cook | **Location of principal assets, if different from principal place of business** |
| County | |
| | Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | www.arro.com |

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

| Debtor | Arro Corporation | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

3119

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No.

☐ Yes.

| District | | When | | Case number | |
|---|---|---|---|---|---|
| District | | When | | Case number | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☒ No

☐ Yes.

| Debtor | | | | Relationship | |
|---|---|---|---|---|---|
| District | | When | | Case number, if known | |

Debtor    Arro Corporation

Name    Case number (*if known*)

**11. Why is the case filed in this district?**    Check all that apply:

- ☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

- ☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____

Contact name _____

Phone _____

---

**■ Statistical and administrative information**

**13. Debtor's estimation of available funds**    .    Check one:

☐ Funds will be available for distribution to unsecured creditors.

☑ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☑ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☑ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☑ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Fill in this information to identify your case: |
| --- |

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF ILLINOIS

Case number *(if known)* _____   Chapter   11

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy                    4/19

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

### Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or
imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature
of authorized
representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   12/13/19
MM / DD / YYYY

X *David F Dooley*
Signature of authorized representative of debtor

Dan Dooley
Printed name

Title   President

**18. Signature of attorney**

X _____
Signature of attorney for debtor

Date   12/13/19
MM / DD / YYYY

Adam P. Silverman, Esq. ARDC #6256676
Printed name

Adelman & Gettleman, Ltd.
Firm name

53 West Jackson Boulevard
Suite 1050
Chicago, IL 60604
Number, Street, City, State & ZIP Code

Contact phone   312-435-1050       Email address   asilverman@ag-ltd.com

ARDC #6256676 IL
Bar number and State

| Fill in this information to identify the case: |
| --- |
| Debtor name    Arro Corporation |
| United States Bankruptcy Court for the:    NORTHERN DISTRICT OF ILLINOIS |
| Case number (if known) |

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐    *Schedule H: Codebtors* (Official Form 206H)
☐    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐    Amended *Schedule*
☑    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐    Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    12/13/19        x _Dan R. Dooley_
Signature of individual signing on behalf of debtor

Dan Dooley
Printed name

President
Position or relationship to debtor

Official Form 202                **Declaration Under Penalty of Perjury for Non-Individual Debtors**

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | Arro Corporation |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF ILLINOIS |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Aerotek, Inc 3689 Collections Ctr Dr. Chicago, IL 60693 | pslavin@aerotek.com 866-466-0420 | Trade Debt | | | | $134,620.59 |
| Alternative Staffing Inc. 5620 West Cermak Rd. Cicero, IL 60804 | 708-652-3636 | Outsourced Labor | | | | $1,617,900.68 |
| American Express Box 0001 Los Angeles, CA 90096-8000 | 800-492-3344 | Credit Cards | | | | $660,191.50 |
| Backhaul Direct 1 Virginia Ave Suite 400 Indianapolis, IL 46204 | 800-518-1664 | Trade Debt | | | | $495,490.00 |
| Batory Foods 1700 Higgins Road Suite 300 Des Plaines, IL 60018-3800 | ybaez@batoryfoods.com 847-299-7743 | Trade Debt | | | | $545,010.95 |
| Bluegrass Dairy and Food, Inc. 606 W. Main St. Springfield, KY 40069 | phowlett@bluegrassdairy.com; charley@bluegrassdairy.com 859-336-7643 | | | | | $127,235.00 |
| BREIT Industrial Canyon IL1B03 LLC P.O. BOX 209239 Austin, TX 78720-9239 | 708-667-8802 | Landlord Claim | | | | $942,045.39 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

| Debtor | Arro Corporation | | Case number *(if known)* | | | |
| | Name | | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
|---|---|---|---|---|---|---|
| Cacique de Cafe Soluvel Rua Horacio Sabino Coimbra 100 86072-900 Londrina, Parana Brazil | pereira@caciqueny.com | Trade Debt | | | | $331,497.56 |
| Dykema Gossett PLLC 10 S. Wacker Drive Suite 2300 Chicago, IL 60606 | 312-876-1700 | Legal Fees | | | | $171,062.97 |
| Gierczyk, Inc. 16200 Clinton Street Harvey, IL 60426 | 708-596-9696 | Construction | Disputed | | | $1,113,798.64 |
| Graphic Packaging International PO Box 404170 Atlanta, GA 30384-4170 | stjohnm@graphicpkg.com; christine.mucci@graphicpkg.com 800-376-2703 | Trade Debt | Disputed | | | $197,948.19 |
| Karlin Foods Corp. 1845 Oak Street Suite 19 Northfield, IL 60093 | 847-441-8330 | Trade Debt | Disputed | | | $590,446.85 |
| Kraft Heinz Company 200 East Randolph Street Suite 7600 Chicago, IL 60601 | 773-841-3888 | Trade Debt | | | | $2,029,681.67 |
| Live Electric, LLC 68 Spring Ave Glen Ellyn, IL 60137 | 630/474-0125 | Trade Debt | | | | $198,358.83 |
| Mercer Foods, LLC 1836 Lapham Drive Modesto, CA 95354 | csr@mercerfoods.com 209-529-0150 | Trade Debt | | | | $154,760.00 |
| Onin Group Midwest, LLC 1 Perimeter Park S Suite 450N Birmingham, AL 35243 | 773-486-2400 | Outsourced Labor | | | | $1,013,693.73 |
| Santa Fe Industrial Investors One Oakbrook Terrace STE400 Oakbrook Terrace, IL 60181 | | Landlord Claim | | | | $609,444.30 |
| Sensory Effects Powder Systems 136 Fox Run Drive Defiance, OH 43512 | kgoetschius@balchem.com 419-783-4345 | Trade Debt | | | | $164,586.73 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    Arro Corporation
_____        Case number *(if known)*    _____
          Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| St. Charles Trading 650 North Raddant Road Batavia, IL 60510 | malloryp@stcharlestrading.com 630-377-0608 | Trade Debt | Disputed | | | $450,000.00 |
| The Royal Group 2318 Paysphere Circle Chicago, IL 60674 | arro@royalbox.com 708-656-2020 | Trade Debt | | | | $444,976.34 |

Official form 204            Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured claims            page 3

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

## United States Bankruptcy Court
### Northern District of Illinois

In re   Arro Corporation

Debtor(s)

Case No.

Chapter   11

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors: _____ 1880

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:   12/13/19

Dan Dooley/President
Signer/Title

1000Bulbs
2140 Merritt Drive
Garland, TX 75041


3M Company
2807 Paysphere Circle
Chicago, IL 60674


48forty Solutions, LLC
P.O. Box 849729
Dallas, TX 75284-9729


48Forty Solutions, LLC
13100 Northwest Freeway, Ste. 450
Houstin, TX 77040


48Forty Solutions, LLC
c/o Ann E. Knight
J. Diamond and Associates, PLLC
730 North Loop
Houston, TX 77009


6 J's Trucking


A+ Fire Protection Service Inc.
554 Anderson Drive
Romeoville, IL 60446


A-1 Air Compressor Corporation
679 Winthrop Avenue
Addison, IL 60601


A. Holiday & Company
4141 Younge Street
Suite 203
CANADA
Toronto, ON M2P2A8


Aarhuskarlshamn USA Inc.
131 Marsh Street
Port Newark, NJ 07114

Aaron Equipment Company
P.O. Box 80
735 E. Green St.
Bensenville, IL 60106


AB Mauri Fleischmann's Yeast
1350 Timberlake Manor Parkway
Suite 550
Chesterfield, MO 63017


Abacus Scales &System
1640 W. Pershing
Chicago, IL 60609


Abbott Blackstone Co
411 Cleveland St. #198
Clearwater, FL 33755


Abel Espinoza


AbeTech
12560 Fletcher Lane
Rogers, MN 55374


ABF Freight System, Inc
1900 E. Lincoln Hwy
Lynwood, IL 60411-7704


Access One, Inc
P.O. Box 74008744
Chicago, IL 60674-8744


Accounting Principals
Dept CH 14031
Palatine, IL 60055


Accu-ray Inspection Services
211 Spangler
Elmhurst, IL 60126


Accutek Packaging Equipment Company
2685 S Melrose Dr
Vista, CA 92081

ACE Metal Crafts Company
484 Thomas Drive
Bensenville, IL 60106


Ace World Wide Air Freight Co.
6001 Ace Industrial Drive
Cudahy, WI 53110


Acme Metrology
1100 North Villa Ave
Villa Park, IL 60181


Acrison, Inc
20 Empire Blvd
Moonachie, NJ 07074


Action Supplier Corp
2100N 15th Ave
Melrose Park, IL 60160


Active Roofing
7711 W. 98th Street
Hickory Hills, IL 60457


Acuity
2800 S. Taylor Drive
P.O. Box 718
Sheboygan, WI 53081


Adams Vegetable Oils
P.O. Box 956
Arbuckle, CA 95912


ADCO Manufacturing
2170 Academy Ave
Sanger, CA 93657


Addison Electric
502 Factory Road
Addison, IL 60101


Adelman & Gettleman LTD
53 W. Jackson Boulevard
Suite 1050
Chicago, IL 60604

ADM
1300 W Carroll
Chicago, IL 60607


ADM Foodservice
P.O. Box 92572
Chicago, IL 60675-2572


ADM Milling Co.
5020 Shrere Ave
St. Louis, MO 63115


ADM Sorghum Flour
P.O. Box 92572
Chicago, IL 60675-2572


Admiral Packaging
10 Admiral Street
Providence, RI 02908


ADP, Inc.
P.O. Box 0500
Carol Stream, IL 60132-0500


Adriana Perez


Advanced Packaging Tech Labs
200 Larkin Drive
Unit H
Wheeling, IL 60090


Advantage Control Systems
27 Airport Drive
Rockford, IL 61109


Advantage Group
CT Lien Solutions
P.O. Box 29071
Glendale, CA 91209


Advantage Industrial Sytems, LLC
9320 Corsair Road
Frankfort, IL 60423

Advantage Label & Packaging Inc.
3919 N Greenbrooke SE
Kentwood, MI 49511


Advantage Structures LLC
10554 S. Muskegon Ave
Chicago, IL 60617


AEK Packaging Equipment LLC
735 E. Green St.
Bensenville, IL 60106


Aerotek ,Inc
3689 Collections Ctr Dr.
Chicago, IL 60693


AFCO
4501 College Blvd
Ste 320
Leawood, KS 66211-2328


Aflac
Worldwide Headquarters
Columbus, GA 31993-8601


Ag Trucking, Inc.
P.O. Box No 453
Goshen, IN 46527-0453


Agridient
28580 Orchard Lake Road
Suite 205
Farmington Hills, MI 48334


Agropur Ingredients
P.O. Box 1628
La Crosse, WI 54602


AIB International
1213 Bakers Way
P.O. BOX 3999
Manhattan, KS 66505-3999

Air Comfort
2550 Braga Dr
Broadview, IL 60155


Aires Consulting
1550 Hubbard Avenue
Batavia, IL 60510


Airgas South
6601 E. 14th Avenue
Tampa, FL 33619-2913


Airgas USA, LLC
P.O. Box 802576
Chicago, IL 60680-2576


Airlite Plastics Co
6110 Abbott Dr
Omaha, NE 68110


Aiya America, Inc.
386 Beech Ave
Unit B3
Torrance, CA 90501


Aiya Co. Ltd.
15 Yokomachiyashiki Kamimachi
Nishio City
Aichi 00445-0894


AJ Adhesives,Inc.
4800 Miami Street
St. Louis, MO 63116


Ajinomoto Food Ingredients, LLC
8430 W. Bryn Mawr Avenue
Suite 635
Chicago, IL 60631


Ajinomoto Health & Nutrition
1300 N Arlington Heights Road
#110
Itasca, IL 60143

Al Nowak


Ala Alia
7421 Claridge Lane Unit 1
Bridgeview, IL 60455


Albany Packaging
25 Tangiers Road Toronto
CANADA
Ontario M3J 2B1


Alchemy
5301 Riata Park Court
Building F - Suite 100
Austin, TX 78727


Aldi, Inc.
1200 N Kirk Road
Batavia, IL 60510


Aldinger Company
1440 Prudential Drive
Dallas, TX 75235


Alia, Ala
7421 Claridge Drive
Unit 1
Bridgeview, IL 60455


All American Dairy Products
100 Deerfield Lane
Suite 250
Malvern, PA 19355


All Market Singapore Pte Ltd
61 Science Park Road #02-04
The Galen 00011-7525


All-American Roofing LLC
1313 E. Waterford Ave
St. Francis, WI 53235

All-Fill Inc.
418 Creamery Way
Exton, PA 19341


Alliance Funding Group
3745 W. Chapman Ave
2nd Floor
Orange, CA 92868


Allied Electronics Inc.
P.O Box 2325
Fort Worth, TX 76113-2325


Allied Painting Contractors, LLC
11N263 Brookside Dr,
Unit G
Elgin, IL 60123


Alltech Supply, Inc.
10216 Werch Drive
Suite 113
Woodridge, IL 60517


Almeyda, Maria A.
14501 S. Harrison Avenue
Posen, IL 60469


Alnor Oil Company
70 East Sunrise Highway
Suite 418
Valley Stream, NY 11581


Alnor Oil Company, Inc.
70 East Sunrise Highway
Valley Stream, NY 11581-1221


Alpha Plastics
1555 Page Industrial Blvd
St. Louis, MO 63132


Alta Industrial Equipment Company
13211 Merriman Rd
Livonia, MI 48150-1826

Alternative Staffing Inc.
5620 West Cermak Rd.
Cicero, IL 60804


Alvarez Jr., Roberto
4857 S. Throop Street
Chicago, IL 60609


Alvarez, Edgar D.
1931 North Keeler
Chicago, IL 60639


Amcor Flexibles LLC
2150 E Lake Cook Rd
Buffalo Grove, IL 60089


American Agco
7900 97th Street South
Cottage Grove, MN 55016-4343


American Air & Water
12  Gibson Drive
Hilton Head Island, SC 29926


American Express
Box 0001
Los Angeles, CA 90096-8000


American Igloo Builders, Inc.
504 North Avenue
Libertyville, IL 60048


American Industrial Werks, Inc.
904 S. Roselle Rd. #208
Schaumburg, IL 60193


American International Foods
2910 Lucerne Drive SE
Grand Rapids, MI 49546


American Key Food Products
1 Reuten Dr.
Clostner, NJ 07624

American Lecithin Company
115 Hurley Road Unit 2B
Oxford, CT 06478


American Lecithin Company
115 Hurley Road
Unit 2B
Oxford, CT 06478


American Marking, Inc.
2435 Vale Drive
Birmingham, AL 35244


American Mini Storage
P.O. Box 463
Crestwood, KY 40014


American Packaging Corp
777 Driving Park Ave
Rochester, NY 14613


American Vegetation Association
P.O. Box 259
East Hanover, NJ 07936


American Yeast Sales
75 Remittance Drive
Suite 1047
Chicago, IL 60675-1047


AmeriGas - 7193
3805 Clearview Court
Gurnee, IL 60031


AmeriGlobe, LLC
1887 E. 71st Street
South Bridge Office Park
Tulsa, OK 74136


Ameritemp, Ltd
3314 N. Richmond Road
Suite 100
Johnsburg, IL 60051

Amgraph Packaging Inc.
90 Papermill Road
Baltic, CT 06330


Ammeraal Beltech, Inc.
7501 N. St. Louis Avenue
Skokie, IL 60076


Ampac
5305 Parkdale Dr
Minneapolis, MN 55416


Amstan Logistics
Vora Technology Park
101 Knightsbridge Drive
Hamilton, OH 45011


Ancaster Conveying Systems Ltd.
611 Argyle St. N. Caledonia
CANADA
Ontario N3W 1M1


Anderson Moran Construction, Inc.
P.O. Box 5008
Wheaton, IL 60189


Anderson, Susan L.
11348 S. Lothair
Chicago, IL 60643


Andrew Baumann
9136 Beechnut Road
Hickory Hills, IL 60457


Andrews Advisory Group, LLC
190 South LaSalle Street
Suite 500
Chicago, IL 60603


Andy Kaminski
141 N. Madison Avenue
La Grange, IL 60525


Ann Drada

ANRITSU INFIVIS INC.
1001 Cambridge Drive
Elk Grove Village, IL 60007


Anstar Products, Inc.
5745 Howard Street
Niles, IL 60714


Antek Madison Plastics Recycling
8822 S. Dobson Avenue
Chicago, IL 60619-6952


Antek Madison Plastics Recycling
100 Finchdene Square
CANADA
Scarborough, ON M1X 1C1


AOAC International
2275 Research Blvd Ste 300
Rockville, MD 20850-3250


AOI Tea Company
16651 Gothard St.
Unit M
Huntington Beach, CA 92647


Apache Hose & Belting
P.O. Box 1802
Cedar Rapids, IA 52406-1802


Apex Systems, LLC
4400 Cox Road
Suite 200
Glen Allen, VA 23060


AppleOne Employment Services
PO Box 29048
Glendale, CA 91209-9048


Applied Industrial Technologies
6625 daniel Burnham Dr.
STE F
Portage, IN 46368-1790

Applied Material Solutions, Inc.
1001 E. Centralia Street
Elkhorn, WI 53121


Applied Products
2689 Momentum Place
Chicago, IL 60689


Aramark Uniform Services Inc.
9005 W. 192nd Street
Mokena, IL 60448


Archer Daniels Midland
4666 Faries Parkway
Decatur, IL 62526-1820


Archer Daniels Midland
SFI Food Additives Operations
4666 Faries Parkway
Decatur, IL 62526


Ardent Mills
11 Conagra Drive
Attn: Makayla Renner 11-170
Omaha, NE 68102


Ardent Mills, LLC
15407 McGinty Road West
Wayzata, MN 55391


Arizona Instrument LLC
3375 N. Delaware St.
Chandler, AZ 85225


ARPAC, LLC
9555 W. Irving Park Road
Schiller Park, IL 60176


Arro Transport
11861 South Cottage Grove
Chicago, IL 60628

Arrow Messenger Service
400 west Erie
205
Chicago, IL 60654


Arthur A. Mardyla


Arvos Raymond Bartlett Snow LLC
4525 Weaver Parkway
Suite 250
Warrenville, IL 60555


aScentiim


Ascentium Capital LLC
23970 Hwy. 59 N.
2nd Floor
Kingwood, TX 77339


Ascentium Capital LLC
Corporation Service Company
801 Adlai Stevenson Dr.
Springfield, IL 62703


ASH Equipment Company
155 Oswalt Ave
Batavia, IL 60510


Ashbury Labelling Inc
500 Montgomery st
Suite 400
Alexandria, VA 22314


Ashland Inc.
5200 Blazer Parkway
Dublin, OH 43017


Ashley Calumet 5 & 10 LLC
9810 S. Dorchester
Chicago, IL 60628

Ashley Calumet LLC
9810 South Dorchester Ave.
Chicago, IL 60628

Ashley Ellis
P.O. Box 203451
Dallas, TX 75320-3451

ASI Food Safety Consultants
P.O. Box 840041
Kansas City, MO 64184-0041

Asia Aroma USA, LLC
P.O. Box 1802
San Marino, CA 91118

Associated Bag Company
400 W. Boden St.
Milwaukee, WI 53207

Associated Integrated Supply Chain
7954 Solution Center
Chicago, IL 60677-7009

Assurance Agency, Ltd
1750 E Golf Road
Schaumburg, IL 60173

Assured Pest Control
2506 Royal Lytham Drive
St Charles, IL 60174

Astro Studios
348 6th Street
San Francisco, CA 94103

AT&T
Bill Payment Center
Chicago, IL 60663-0001

AT&T U-Verse(Sm)
P.O. Box 5014
Carol Stream, IL 60197-5014

Atlantic Cocoa Company
13760 Noel Rd
Suite 500
Dallas, TX 75240


Atlantic Coffee Solutions
3900 Harrisburg Blvd
Houston, TX 77003


Atlantic Control Systems, Inc.
4230 Lee Avenue
Gurnee, IL 60031


Atlas Construction
956 S. Bartlett Rd.
Bartlett, IL 60103


Atlas Copco Compressors LLC
DEPT CG 19511
Palatine, IL 60055-9511


Atlas First Access
5050 N. River Road
Schiller Park, IL 60176


Atlas Mid America Energy
5050 N. River Road
Schiller Park, IL 60176


Atlas Toyota Material Handling
5050 N. River Road
Schiller Park, IL 60176


Atomatic Mechanical Services, Inc.
3733 N. Ventura Drive.
Arlington Heights, IL 60004


Auger Fabrication Inc.
418 Creamery Way
Exton, PA 19341


Auger Manufacturing Specialist
22A Bacton Hill Road
Frazer, PA 19355

Autocrat, LLC
10 Blackstone Valley Place
Lincoln, RI 02865-1185


AutomationDirect
P.O. Box 402417
Atlanta, GA 30384-2417


Avebe Americas Inc
101 Interchange Plaza
Suite 101
Cranbury, NJ 08512


Avena Foods Limited
110-10th Stree NE
CANADA
Portage la Prairie R1N 1B5


Averitt
PO Box 102197
Atlanta, GA 30368-2197


Avila, Marco Antonio
2548 South Homan Avenue
Apt. 215
Chicago, IL 60623


Awning, Sign & Lighting Group, Inc.
1405 Bernard Dr.
Unit A
Addison, IL 60101


AXA
P.O. Box 732942
Dallas, TX 75373-2942


Axiom Foods
12100 Wilshire Blvd
#800
Los Angeles, CA 90025


Axon LLC
3080 Business Park Dr.
Suite 103
Raleigh, NC 27610-3094

Azo Incorporated
P.O. Box 181070
Memphis, TN 38181


B.A.P. Enterprises, Inc
P.O. Box 610
Dolton, IL 60419


Backhaul Direct
1 Virginia Ave
Suite 400
Indianapolis, IL 46204


Backhaul Direct, LLC
c/o William G. Schur
The Law Firm of William G. Schur
123 N. Wacker Dr., Ste. 250
Chicago, IL 60606


Balanced Coil Technologies
P.O. Box 1399
Addison, TX 75001


Balboa Capital Corporation
575 Anton Blvd.
12th Floor
Costa Mesa, CA 92626


Balboa Capital Corporation
Lien Solutions
P.O. Box 29071
Glendale, CA 91209


Balboa Capital Corporation
P.O. Box 844803
Los Angeles, CA 90084


Balchem Corporation
52 Sunrise Park Road
New Hampton, NY 10958


Ballas Egg Products Corp
P.O. Box 2217
40 N. Second St.
Zanesville, OH 43701

Baltazar Bertand
1023 W. 171 St.
Hazel Crest, IL 60429


Bamberger Polymer, Inc.
Two Jericho Plaza
Suite 109
Jericho, NY 11753


Bamberger Polymers Inc.
Two Jericho Plaza
Jericho, NY 11753


Banner Plumbing Supply
7255 Cottage Grove
Chicago, IL 60619


Barentz USA
517 Adams Ave.
Albert lea, MN 56007


Barnes Distribution
Dept. Ch 14079
Palatine, IL 60055-4079


Barr Mechanical Sales, Inc
13719 w. Laurel Drive
Lake Forest, IL 60045


Barrientos, Alfa
1914 S. 59th Avenue
Cicero, IL 60804


Barry Callebaut USA LLC
600 West Chicago Avenue
Suite 860
Chicago, IL 60654


Basco USA
2595 Palmer Ave
University Park, IL 60484


Bascom Family Farms
56 Sugarhouse Rd.
Alstead, NH 03602

BASF Corporation
333 Mt. Hope Avenue
Dept. 903
Rockaway, NJ 07866-0909


BASIC Corporate
9246 Portage Industrial Drive
Portage, MI 49024


Bateman, Penny L.
387 Florida Avenue
Aurora, IL 60506


Bates Water Solutions
120 W. Traube
Downers Grove, IL 60515


Batory Foods
1700 Higgins Road Suite 300
Des Plaines, IL 60018-3800


Baumann, Andrew M.
672 Lenox Street
New Lenox, IL 60451


Bay State Milling Company
Attn: A/R Dept.
100 Congress Street
Quincy, MA 02169-0948


Bay Valley Foods, LLC
3200 Riverside Drive
Suite A
Green Bay, WI 54301


Bay Valley Foods, LLC
P.O. Box 19043
Green Bay, WI 54307-9043


BC Foods
1330 North Dutton Avenue
Suite 100
Santa Rosa, CA 95401

BCW Food Products, Inc.
6000 Denton Drive
P.O. Box 35947
Dallas, TX 75235


BDI (11)
1414 Norwood Avenue
Itasca, IL 60143


Beaver Oil Co. Inc.
6037 Lenzi Ave
Hodgkins, IL 60525


Beck Flavors, Inc.
212 Millwell Dr.
Maryland Heights, MO 63043


Beckett Media LLC
P.O. Box 975384
Dallas, TX 75397-5384


Bedon, Franklin A.
2699 Showplace Drive
Unit 301
Naperville, IL 60564


Bell Flavors and Fragrances, Inc.
500 Academy Drive
Northbrook, IL 60062


Bell Fuels, Inc.
1515 Creek Drive
Morris, IL 60450-6857


Bell Paving & Sealcoating
10719 S Talman
Chicago, IL 60655


Bells Auto Sales, Inc.
4805 Calumet Ave
Hammond, IN 46327


Belt Railway Co. Of Chicago
6900 South Central Avenue
Bedford Park, IL 60638

Bemis Company, Inc.
24815 Network Place
Chicago, IL 60673


Benefits Administrative System
17475 Jovanna Drive
Homewood, IL 60430


Beneo
6 Upper Pond Road #3A
Parsippany, NJ 07054-1070


Benitez, Alyson J.
918 E. Hyde Park Blvd.
Unit 1B
Chicago, IL 60615


Benjamin Larkin
229 S. Maple Avenue
Unit A
Oak Park, IL 60302


Bepex International LLC
Nw 5511
P.O. Box 1450
Minneapolis, MN 55485-5511


Bernotus, Daniel T.
369 Rainier Road
Valparaiso, IN 46385


Berry Global
P.O. Box 633485
Cincinnati, OH 45263-3485


Bev Standard
1137 N. Menard St.
Chicago, IL 00060-6051


Beverly Glass Service
10430 S. Western Ave.
Chicago, IL 60643

Beverly Tuckpointing
2120 W. 114th Pl
Chicago, IL 60643


Beyer, Kayla
6810 357th Street Way
Cannon Falls, MN 55009


BHA ALTAIR,LLC (Parker)
11501 Outlook Street
Suite 100
Overland Park, KS 66211


BI Nutraceuticals
2384 E. Pacifica Place
Rancho Dominguez, CA 90220


Bia Diagnostics
480 Hercules Dr
Colchester, VT 05446


bid-on-equipment.com
2854 Corporate Pkwy
Algonquin, IL 60102


Big Ass Solutions
2348 Innovation Driv
P.O. Box 11307
Lexington, KY 40575-1307


Bilco
P.O. Box 1203
New Haven, CT 06505


Bioriginal Food & Science Corp
102 Melville Street
CANADA
Saskatoon, SK S7J 0R1


Birch Benders Inc.
5701 West 25th
Ste A
Edgewater, CO 80214

Bisco Enterprise, Inc.
305 Fairbank Street
Addison, IL 60101-3123


Black Hawk Paving & Construction In
19148 104th ave
Mokena, IL 60448


Blackhive Corp., Inc.
2049 E Joyce Blvd
Suite 200
Fayetteville, AR 72703


Blocker & Wallace Service
1472 Rogers Avenue
Memphis, TN 38114


Blommer Chocolate Company
600 West Kinzie Street
Chicago, IL 60654


Blue Cross Blue Shield
Of Illinois
300 East Randolph Street
Chicago, IL 60601


Blue Diamond Growers
P.O. Box 1768
Sacramento, CA 95812


Blue Diamond Growers
1802 C Street
P.O. Box 1768
Sacramento, CA 95812


Blue Line Foodservice Distribution
Attention: AR Department
24120 Haggerty Road
Farmington Hills, MI 48335


Blue Star Transport,Inc.
819  35th Place 1st Floor
Chicago, IL 60609

Bluegrass Dairy and Food, Inc.
606 W. Main St.
Springfield, KY 40069


BMG Landscaping
6028 S Lener #15
Hodgkins, IL 60525


BMO Harris
111 W. Monroe Street
20th Floor East
Chicago, IL 60603


BMO HARRIS BANK, N.A.
Thompson Coburn LLP
55 E. Monroe St., 37th Floor
Chicago, IL 60603


BNP Media
Po Box 2600
Troy, MI 48007-2600


BNSF Railway Company
Po Box 961050
Fort Worth, TX 76161-0050


Boiler Equipment Company
18w140 Butterfield Road
Suite 1100
Oakbrook Terrace, IL 60181


Bold
c/o McGuire Law PC
55 W. Wacker, 9th Floor
Chicago, IL 60601


Bolds Alea


Bolt Scavenger Service
5819 w Ogden ave
Cicero, IL 60804

Bornquist, Inc.
7050 N. Lehigh Avenue
Chicago, IL 60646


Borregaard Ingredients



Bosch Packaging Technology
36815 Treasury Center
Chicago, IL 60694


BR Design & Architecture
11s220 Carpenter Street
Lemont, IL 60439


Brabazon Pumpe Co
1599 Elmhurst Road
Elk Grove Village, IL 60007


Brady Enterprises, Inc.
P.O. Box 51153
Boston, MA 02205-1153


BREIT Industrial Canyon IL 1B03 LLC
c/o Stream Realty – Chicago, LLC
Attn.: Property Management
6250 N. River Road, Ste. 6025
Rosemont, IL 60018


BREIT Industrial Canyon IL 1B03 LLC
c/o Gateway Industrial Properties
Attn.: SVP - Asset Management
3100 Bristol Street, Ste. 200
Costa Mesa, CA 92626


BREIT Industrial Canyon IL 1B03 LLC
c/o Revantage Corporate Services
Attn.: Managing Counsel
222 South Riverside Plaza, Suite 2000
Chicago, IL 60606


BREIT Industrial Canyon IL 1B03 LLC
c/o Revantage Corporate Services
Attn.: Lease Administration
223 South Riverside Plaza, Suite 2000
Chicago, IL 60606

BREIT Industrial Canyon IL1B03 LLC
P.O. BOX 209239
Austin, TX 78720-9239


Brenntag Great Lakes, LLC
4801 S. Austin
Chicago, IL 60638


Bridgewell Agribusiness LLC
12420 SE Carpenter Drive
Clackamas, OR 97015


Bridgewell Agribusiness LLC
c/o Adam Rutstein
Spilotro Law Group, LLC
6160 N. Cicero Ave., Ste. 650
Chicago, IL 60646


Bridgewell Agribusiness LLC
c/o Daniel J. Spilotro, Esq.
Spilotro Law Group, LLC
6160 N. Cicero Ave., Ste. 650
Chicago, IL 60646


Briess Industries Inc
625 S Irish rd
P.O. Box 229
Chilton, WI 53014-0229


Bright Pharma Ingredients
1908 Orchard Road
Hood River, OR 97031


Brim, Wardell
4741 W. Van Buren Street
Chicago, IL 60644


Brookfield Ametek
11 Commerce Blvd
Middleboro, MA 02346-1031


Brooks Rigging, Inc.
P.O. Box 1391
Bismark, ND 58502

Brucker Company
Department 20-1042
P.O. Box 5940
Carol Stream, IL 60197-5940


BTS Solutions
3924 W. Devon
Suite 100
Lincolnwood, IL 60712


Bublich, Lennette
10851 S. Avenue F
Chicago, IL 60617


Buck Scientific
58 Fort Point Street
East Norwalk, CT 06855


Budenheim USA, Inc.
245 Newtown Road
Suite 305
Plainview, NY 11803


Budenheim USA, Inc.
2219 Westbrooke Drive
Columbus, OH 43228


Builders Chicago Corp.
9820 w Foster ave
Rosemont, IL 60018


Bulkmatic Transport
2001 N. Cline Avenue
Griffith, IN 46319


Bunge Oils
P.O. Box 798300
St. Louis, MO 63179-8000


Bunge Oils, Inc.
2612 Solution Center
Chicago, IL 60677-2006

Bunting Magnetics
500 S. Spencer Rd
Newton, KS 67114


Bunzl Processor Division/Koch Suppl


Burcham International
P.O. Box 988
Irmo, SC 29063


Busch LLC
516 Viking Drive
Virginia Beach, VA 23452


Business Only Broadband
P.O Box 25326te 2000
Little Rock, AR 72221-5326


Butler, Stephen D.
1554 N. Talman Avenue
Unit 504
Chicago, IL 60622


Butter Buds Inc.
24016 Network Place
Chicago, IL 60673-1240


Bylin Heating Systems, Inc.
4800 Golden Foohill Parkway
El Dorado Hills, CA 95762


Byrne, Thomas M.
10152 S Trumbull
Evergreen Park, IL 60805


C Cretors and Company
176 Mittel Dr
Wood Dale, IL 60191


C.H. Robinson Worldwide, Inc.
25 Northwest Point
Suite 850
Elk Grove Village, IL 60007

C.P. Sales, Inc.
631 S. Joliet Street
Maple Park, IL 60151


C.P.E. Filters Inc.
5 Earl Court
Suite 130
Woodridge, IL 60517


C.V. Welding
900 Noth Washington Avenue
Kankakee, IL 60901


Cacique de Cafe Soluvel
Rua Horacio Sabino Coimbra 100
Londrina, Parana 08607-2900


Caldic USA Inc.
2425 Alft Lane
Elgin, IL 60124


California Packaging
845 North Euclid Ave
Ontario, CA 91762


California Secretary Of State
Document Filing Support Unit
P.O. Box 944228
Sacramento, CA 94244-2280


Calmet Services, Inc.
Po Box 227
Paramount, CA 90723


Calumet Area Industrial Commission
1000 East 111th Street
10th Floor
Chicago, IL 60628


Calumet City Plumbing Co., Inc.
645 State Street
P.O. Box 150
Calumet City, IL 60409

Calumet Industrial Chicago, LLC
3701 Executive Center Drive
Suite 110
Austin, TX 78731


Calumet Trailer Service, Inc.
1801 East. 130th Street
Chicago, IL 60633-2310


CamFil USA, Inc.
One North Corporate Drive
Riverdale, NJ


Canada Malting Co. Ltd.
P.O. Box 1529
Vancouver, WA 98668


Cano, Deysi T.
2313 S. Millard Avenue
Chicago, IL 60623


Cano, Elizabeth
2313 S. Millard Avenue
Chicago, IL 60623


Capital One Commercial
P.O. Box 5219
Carol Stream, IL 60197


Capitol Food Co., LLC
13930 Mica Street
Santa Fe Springs, CA 90670


CapX Partners
155 N. Wacker Drive
Suite 1760
Chicago, IL 60606


CapXFund IV, L.P.


Caravan Ingredients, Inc.
8250 Flint Sreet
Lenexa, KS 66214

Carboline Company
2150 Schuetz Road
St. Louis, MO 63146


Carey's Construction & Paint
204 Northridge Rd.
Bolingbrook, IL 60440


Carey, Dennis F.
11457 S. Nashville Avenue
Worth, IL 60482


Cargill Eddyville
17540 Monroe Wapello
Eddyville, IA 52553


Cargill Global Business Services
Attn: 1001-A210
PO Box 6032
Fargo, ND 58108-6032


Cargill Polyols
P.O. Box 448
Blair, NE 68008


Cargill Texturizing Solutions
P.O. Box 418954
Boston, MA 02241-8954


Cargill, Inc.
P.O. Box 98220
Chicago, IL 60693


Cargill, Inc.
P.O. Box 2696
Wichita, KS 67201


Cargill, Inc.
P.O. Box 240457
Charlotte, NC 28224


Cargotuff, LLC
5701 Cleveland Street
Suite 350
Virginia Beach, VA 23462

Caribbean Appetizers
Km 2 Desvio Carretera a Linaca
Choluteca


Carlyle Cocoa Company
23 Harbor View Dr.
New Castle, DE 19720


Carlyn Dairy Products, Inc.
407 Washinton Blvd
Unit D
Mundelein, IL 60060


Castle Pierce
2247 Ryf Road
P.O. Box 2247
Oshkosh, WI 54903


Catering by Steve's
13200 Baltimore Ave
Chicago, IL 60633


Cb-Kramer Sales & Service
502 Crossen Avenue
Elk Grove, IL 60007


CCC Brands, LLC
501 West 82nd Street
Chicago, IL 60620


CDW Direct LLC
P.O. Box 75723
Chicago, IL 60675-5723


Celestin, Marisol
4614 S. California
Chicago, IL 60632


CenterPoint 504
9500 Bormet Drive #105
Mokena, IL 60448

Centerpoint Energy Services
2001 Butterfield Road
Suite 750
Downers Grove, IL 60515


Central Scale & Supply
13701 South Kenton Avenue
Crestwood, IL 60445


Central States Automatic Sprinklers
13740 S. California Ave
Blue Island, IL 60406-2835


Central States Distribution Service
3401 Lynch Creek DR
Danville, IL 61834


Cereal Ingredients, Inc.
4720 S. 13th St
Leavenworth, KS 66048


Certified Laboratories
Of the Midwest
175 E. Crossroads Pkwy, Ste. F
Bolingbrook, IL 60440


Cha-Lor Flowers
6960 S. Wolf Road
Indian Head Park, IL 60525


Chaidez, Clemente
11413 St Lawrence
Chicago, IL 60628


Champion Container Corporation
1455 Michael Drive
Wood Dale, IL 60191


Champion Plastics
220 Clifton Boulevard
Clifton, NJ 07011


Chartis
P.O. Box 409
Parsippany, NJ 07054-0409

Chavez Guzman, Paulino J.
2534 N. Marmora Avenue
Apt. #2
Chicago, IL 60639


Chavez, Agustin
13440 Mackinaw
Chicago, IL 60633


Checo's Rebuilders, LLC
4650 S. Lawndale Ave.
Lyons, IL 60534


Chementry Industries Inc.
66-05 Woodhaven Blvd.
Rego Park, NY 11374


Chemron Starch & Supply Co.
P.O. Box 307
Lilburn, GA 30048


Chemstation
50 Frontier Way
Bensenville, IL 60106


ChemStation Chicago
c/o Blair West
934 n. Oaklawn Ave.
Elmhurst, IL 60126


ChemStation Chicago LLC
c/o Mark Sigunick
Teller, Levit & Silvertrust, P.C.
19 S. LaSalle St., Ste. 701
Chicago, IL 60603


CHEP USA
15226 Collections Center Drive
Chicago, IL 60693


Chep/Costco
3800 North Division
Morris, IL 60450

Cherryfield Foods, Inc.
320 Ridge Road
Cherryfield, ME 04622


Cherskov & Flaynik
300 N. State Street, Suite 510
Chicago, IL 60654


Chevel Company
1800 Cleveland
Whiting, IN 46394


Chicago Coding Systems
394 38th Avenue
Saint Charles, IL 60174


Chicago Communications, LLC
200 Spangler Ave.
Elmhurst, IL 60126


Chicago Cutting Die Company
3555 Woodhead Drive
Northbrook, IL 60062


Chicago Filter Supply
221 King St
Elk Grove Village, IL 60007


Chicago Messenger Service
1600 South Ashland Avenue
Chicago, IL 60628-2099


Chicago Metro Fire Prevention
820 N. Addison Avenue
Elmhurst, IL 60126


Chicago Office Tech. Group
3 Territorial Court
Bolingbrook, IL 60440


Chicago Rabbinical Council
2701 W. Howard Street
Chicago, IL 60645

Chicago Rail Link
Department 968
Denver, CO 80256-0968


Chicago S.Shore & S. Bend RR
505 North Carroll
Michigan City, IN 46360


Chicago Suburban Express
5504 W. 47th Street
Forestview, IL 60638


Chicago Tire
16001 S. Van Drunen Road
South Holland, IL 60473


Chicago Vegan Foods
120 S Fairbank St.
Unit B
Addison, IL 60101


CHR Hansen, Inc.
9015 W. Maple Street
Milwaukee, WI 53214


Chris Fewkes


Christopher Jones
9904 W. 58th St.
Countryside, IL 60525


Christopher Marsh


CHS Inc.
CT Lien Solutions
P.O. Box 29071
Glendale, CA 91209


CHS Protein Food Group
2701 East 11th Ave.
Hutchinson, KS 67501

Chuck Hendsch
7971 Southwind Circle
Huntington Beach, CA 92648


Church & Dwight Co., Inc.
469 North Harrison Street
Princeton, NJ 08543-5297


Cincinnati Life Insurance
6200 South Gilmore Road
Fairfield, OH 45014-5141


Cintas Corporation
1870 Brummel Drive
Elk Grove Village, IL 60007


Cintas Corporation #21
Po Box #5
Bedford Park, IL 60499-0005


Cintas Corporation #344
Po Box 7759
Romeoville, IL 60446


Cintas Fire Protection
PO BOX 636525
Cincinnati, OH 45263


Ciranda, Inc.
221 Vine Street
Hudson, WI 54016


City Of Chicago
Dept. Of Water Management
P.O. Box 6330
Chicago, IL 60680-6330


City Of Chicago
P.O. Box 71528
Chicago, IL 60694-1528


City Of Chicago
Department of Revenue
8108 Innovation Way
Chicago, IL 60682-0081

City Of Paramount
16400 Colorado Avenue
Paramount, CA 90723


Clabber Girl Corporation
900 Wabash Ave.
Terre Haute, IN 47808


CLARCOR Industral Air
BHA Altair, LLC
13490 Collections Center Drive
Chicago, IL 60693


Clasen Quality Coatings, Inc.
5126 West Terrace Drive
Madison, WI 53718


Classic Automation, LLC
800 Salt Road
Webster, NY 14580


Classic Container Corporation
P.O. Box 183
Western Springs, IL 60558


Classic Hardware and Door, LLC
1180 Atlantic drive
West Chicago, IL 60185


Clausen Miller P.C.
10 South LaSalle
Chicago, IL 60603


Clear Lam Forming Films Division
P.O. Box 71165
Chicago, IL 60694-1165


Clear Lam Packaging, Inc.
P.O. Box 95153
Chicago, IL 60694-5153


Clearwater Associates, LTD.
P.O. Box 6
Racine, WI 53401-0006

Cleaver-Brooks, Inc.
502 Crossen Ave
Elk Grove Village, IL 60007-2006


Climate Engineered Structures
141 Garlisch Dr.
Elk Grove Village, IL 60007


Clofine Dairy & Food Products, Inc.
P.O. Box 7780-1148
Philadelphia, PA 19182-1148


Cloud Packaging Equipment
424 Howard ave
Desplaines, IL 60018


CMG Construction, Inc
14631 S. New Ave Unit 2
Lockport, IL 60441


CNC Service Company
P.O. Box 632
Menominee, MI 49858


Cognex Corporation
One Vision Drive
Natick, MA 01760-2059


Coherent, Inc.
5100 Patrick Henry Drive
Santa Clara, CA 95054


Coker Service, Inc.
125 W North Ave
Villa Park, IL 60181


Cold Jet, LLC
455 Wards Corner Road
Loveland, OH 45140


Cole Industries
515 E Turkeyfoot Lake Road
Unit D
Akron, OH 44319

Cole-Parmer Instrument Co.
625 E. Bunker Court
Vernon Hills, IL 60061


Colony Gums, Inc
2626 Executive Point Dr
Monroe, NC 28110


Columbia Pipe & Supply Co.
23671 Network Place
Chicago, IL 60673-1236


Columbus Foods Company
730 North Albany
Chicago, IL 60612


Comax Flavors
130 Baylis Road
Melville, NY 11747


ComEd
Bill Payment Center
Chicago, IL 06066-8001


Command Transportation
7500 Frontage Rd.
Skokie, IL 60077


Commercial Packaging
1 Paper Chase
Normal, IL 61761


Commodity Specialist Company
36 Grove Street
New Canaan, CT 06840


Compass Automation
1380 Gateway Dr.
Suite 4
Elgin, IL 60124


Compliance Solutions Occupational T
3980 Quebec Street, 2nd Floor
Denver, CO 80207

CompressAir
1758 Genesis Drive
LaPorte, IN 46350


Computer Aided Technology
165 Arlington Heights Rd
Suite 101
Buffalo Grove, IL 60089


Con-Way Mutimodal
P.O. Box 4156
Portland, OR 97208-4156


ConAgra Food Ingredients
12132 Collection Center Drive
Chicago, IL 60693


Conagra Food Ingredients
P.O. Box 642210
Omaha, NE 68164


Concentra Medical Centers
900 East 103rd Street
Chicago, IL 60628


Condon, Martin R.
3922 West 102nd Street
Chicago, IL 60655


Conitex Sonoco
1302 Industrial Pike
Gastonia, NC 28052


Conner & Gallagher Benefit Service
4933 Lincoln Ave
Suite 5
Lisle, IL 60532


Conney Safety Products
3202 Latham Drive
P.O. Box 44575
Madison, WI 53744-4575

Consolidated Bottle Corporation
77 Union Street, Toronto
CANADA
Ontario M6N 3N2


Consolidated Pipe & Supply Co., Inc
23920 Stripmine Road
Wilmington, IL 60481


Constantini Ltd
Suite 910-980 Howe Street
CANADA
Vancouver, BC V6Z 0C8


Consulting Audiology Associates, LL
6905 W. North Ave
Oak Park, IL 60302


Contemporary Energy Solutions, LLC
621 Plainfield Road
Suite 310
Willowbrook, IL 60527


Continental Mills
PO Box 88176
Seattle, WA 98138


Continental Mills
18100 Andover Park West
Tukwila, WA 98188


Continental Research Corp
P.O. Box 15204
St Louis, MO 63110


Controls Central
915 W. Imprerial Hwy #160
Brea, CA 92821


Cook County Collector
P.O. Box 805438
Chicago, IL 60680-4155

Cook County Collector
P.O. Box 641547
Chicago, IL 60664-1547


Cook County FOP Lodge #9
15128 S. LaGrange Road #2494
Orland Park, IL 60462


Cooling Equipment Service, Inc.
141 Garlisch Drive
Elk Grove Village, IL 60007


Cooperative Purchasers
2131 E. 51St Street
Vernon, CA 90058


Coperion K-Tron Pitman, Inc.
590 Woodbury Glassboro Road
Sewell, NJ 08080


CoreFX
4725 N. Western Ave
Chicago, IL 60625


Corn Products International
5 Westbrook Corporate Center
Westchester, IL 60154


Corona, Ronald J.
5641 W. 64th Place
Chicago, IL 60638


Corporate Assets Inc
373 Munster Avenue
CANADA
Etobicoke, ON M8Z 3C8


Corral, Gustavo H.
2809 S Kostner
Chicago, IL 60623


Cosmos Electronic Machine Corp
140 Schmitt Blvd
Farmingdale, NY 11735

Cottage Grove LLC
11861 S. Cottage Grove Avenue
Chicago, IL 60628


CR3 Partners, LLC
13355 Noel Road
Suite 310
Dallas, TX 75240


Crains Chicago Business
16626 Collection Center Dr.
Chicago, IL 60693-0004


Cranemasters Inc.
3001 Williamsburg Road
Richmond, VA 23231


Craters & Freighters, Inc.
1277 E. Schaaf Rd. B1
Brooklyn Hts, OH 44131


Create A Pack Foods
W1344 Industrial Dr.
Ixonia, WI 53036


Create-A-Pack Foods, Inc.
c/o Darrell Zall
Kohner, Mann & Kailas, S.C.,
Washington Building, Barnabas Business C
Milwaukee, WI 53212


Creative Financial Staffing
PO Box 95111
Chicago, IL 60694-5111


CRETE Carrier
P.O.Box 82634
Lincoln, NE 68501-2634


Crowley Puerto Rico Services
PO Box 70233
San Juan 00963-8233

Crown Restrooms
1704 Lamb Road
Unit B
Woodstock, IL 60098


Cruz, Ralph J.
618 S Linden
Elmhurst, IL 60126


CSC Sugar, LLC
36 Grove Street
2nd Floor
New Canaan, CT 06840


CT Corporation
P.O. Box 4349
Carol Stream, IL 60197-4349


CumminsNPower
NW 7686
PO Box 1450
Minneapolis, MN 55485-7686


Current Technologies
1423 Center Circle
Downers Grove, IL 60515


Custom A Design LLC
P.O. Box 217
Mountain Home, AK 72654


Custom Packaging Inc.
240 S. Edison St.
Salt Lake City, UT 84111


CUSTOMCRETE, LLC
2587 Millennium Dr
Unit i
Elgin, IL 60124


D.D. Williamson and Co., inc.
1901 Payne Street
Louisville, KY 40206

DairiConcepts, L.P.
3641 Collection Center Drive
Chicago, IL 60693


Dairy Farmers of America Inc.
10220 N Ambassador Drive
Kansas City, MO 64153


Dan Matyus
17065 Warbler Lane
Orland Park, IL 60467


Dan's Electrical Service
14304 S. Normal Avenue
Riverdale, IL 60827


Danisco USA, Inc.
Four New Century Parkway
New Century, KS 66031


Dario's Pallets
2325 S. Morgan Street
Chicago, IL 60608


Dave Abel Masonary
381 Beinoris Drive UnitB
Wood Dale, IL 60191


Dave Jones & Assocites
1037 Quail Hill Dr
San Marcos, CA 92078


Dave Madden


David Rio
P.O. Box 885462
San Francisco, CA 94188-5462


David Sinitzki
5044 Switch Grass Lane
Naperville, IL 60564

Dawn Food Products
5103 Peoria Street
Denver, CO 80239


Dayton Freight Lines, Inc.
PO Box 340
Vandalia, OH 45377


Dearborn National Life Insurance Co
1020 31st Street
Downers Grove, IL 60515


Deborah Polignone
C/O Staff to Staff
21200 Lagrange Rd. Suite 120
Frankfort, IL 60423


Decagon Devices
2365 NE Hopkins Court
Pullman, WA 99163


Decernis
1250 Connecticut Ave. NW
Suite 200
Washington, DC 20036


Decko Products, Inc.
2105 Superior Street
Sandusky, OH 44870


Decorative Protective Coatings Inc.
2926 N 78th Ave
Elmwood Park, IL 60707


Del Packaging, Ltd.
18113 Tedge Rd
Cypress, TX 77429-1301


Del's Moving Inc.
5430 Dansher road
Countryside, IL 60525

Delaware Secretary Of State
Division Of Corporations
P.O. Box 898
Dover, DE 19903


Delgado, Rogelio
2430 1st Avenue
River Grove, IL 60171


Dell Business Credit
Payment Processing Center
P.O. Box 5275
Carol Stream, IL 60197-5275


Delta Industries Inc.
5235 Katrine Ave
Downers Grove, IL 60515-4010


Dempsey Corporation
47 Davies
CANADA
Toronto, ON M4M 2A9


Deosen USA
1140 Stelton Road
Suite 205
Piscataway, NJ 08854


Department of Homeland Security
Financial Center Burlington
P.O. Box 5000
Williston, VT 05495-5000


Department of the Treasury
Internal Revenue Service
P O Box 7346
Philadelphia, PA 19101-7346


Dependable Equipments
3740 East 10th court
Hialeah, FL 33013


Desico International
51 Cragwood Rd Suite 304
So Plainfield, NJ 07080

DF Ingredients, Inc.
127 Elm Street
Suite 200
Washington, MO 63090


DF Ingredients, Inc.
Dana Foods, Inc.
112 Mechanics St.
Hillsboro, WI 54634


DF Ingredients, Inc.
Larry Rice
127 Elm St., Ste. 200
Washington, MO 63090


Diamond Coring
11800 S. Ewing Ave
Chicago, IL 60617


Diamond Rigging Corp.
680 Kingsland Drive
Batavia, IL 60510


Diana Naturals, Inc.
PO Box 157
Silverton, OR 97381


Diaz Jr., Juan
6316 Blue Ridge Drive
Plainfield, IL 60586


Diaz, Juan
6316 Blue Ridge Dr
Plainfield, IL 60586


Didion Milling
501 South Williams Street
Cambria, WI 53923


Diequa Corporation
180 Covington Drive
Bloomingdale, IL 60108

Diesel Power Equipment
13619 Industrial Road
Omaha, NE 68137-1129


Dietz, Lori A.
13456 Avenue K
Chicago, IL 60633


Digital Kosher
468 Crown Street
Brooklyn, NY 11225


Discovery Benefits
3216 13th Ave S
P.O. Box 9528
Fargo, ND 58103


Diz Trucking
8530 S. 77th Avenue
Bridgeview, IL 60455


DMH Ingredients Inc
1228 American Way
Libertyville, IL 60048


Domino Foods, Inc.
P.O. Box 751945
Charlotte, NC 28275-1945


Don Johns Engineering
701 N. Raddant road
Batavia, IL 60510


Donaldson Company
96869 Collection Center Drive
Chicago, IL 60693


Donelson Corporation
1723 SW Adams St
Peoria, IL 61602


DonLevy Laboratories
11165 Delaware Parkway
Crown Point, IN 46307

Doolen & Associates
2185 Barding Ave
Decatur, IL 62526


Door Systems
PO Box 775828
Chicago, IL 60677-5828


Dorner Company
P.O. Box 189
Sussex, WI 53089


Drada, Ann R.
14330 Creek Crossing
Orland Park, IL 60467


Dreisilker Electric Motors, Inc
P.O. Box 5619
Carol Stream, IL 60197-5619


Drew's Plumbing, Inc.
326 Oak Avenue
Westmont, IL 60559


Dryco LLC
5400 Janes Avenue
Downers Grove, IL 60515


Dubak Electrical Group
10 Beach Avenue
LaGrange, IL 60526


DuPont Nutrition USA, Inc.
974 Centre Rd.
Wilmington, DE 19805


Dura-Ply Roofing
151 South Rohlwing Road
Addison, IL 60101


Durable Controls, Inc
515 E. Industrial Drive
Hartland, WI 53029

Durkin Electric Co., Inc.
8150 W. 185th Street, Suite E
Tinley Park, IL 60487


DUSTCON SOLUTIONS
P.O. BOX 33207


Dykema Gossett Rooks Pitts
10 S. Wacker Drive
Suite 2300
Chicago, IL 60606


Dynamic Staffing Network, Inc.
1200 Harger Road
Suite 604
Oak Brook, IL 60523


E-Pak Machinery, Inc.
1535 South State Road 39
Laporte, IN 46350


E. Formella & Sons, Inc.
411 East Plainfield Road
Countryside, IL 60525


E.H. Lynn Industries, Inc.
524 Anderson Drive
Romeoville, IL 60446-1694


E.J. Bennecke Co., Inc.
P.O. Box 2666
Orland Park, IL 60462


E.J. Brooks
164 N. 13th Street
Newark, NJ 07107


E.T. Snow Removal
6615 Conrad Ave
Hodgkins, IL 60525


EAG Laboratories
810 Kifer Rd
Sunnyvale, CA 94086-5203

Earl Genn & Associates, Inc.
838 S Arthur Avenue
Arlington Heights, IL 60005


Echo Global Logistics Inc.
22168 Network Place
Chicago, IL 60673-1221


Ecolab Inc.
P.O. BOX 734059
Chicago, IL 60673-4059


Ecom Ingredients
6 Penns Trail
Suite 215
Newton, PA 18940


ECP Crumbs b.v.
Branchweg 5
5705 DR Helmond


Edge Packaging, LLC
10 North Mitchell Ct.
Addison, IL 60101


Efengee Electric Supply
310 County Line Road
Bensenville, IL 60106


EFS Network, Inc.
5959 West Las Positas Blvd
Pleasanton, CA 94588


Eirich Machines Inc.
4033 Ryan Road
Gurnee, IL 60031


Eldex Laboratories
30 Executive Court
Napa, CA 94558


Electric Motor Services
6350 Indianapolis Blvd
Hammond, IN 46320

Electrical South
235 Burgess Road
Greensboro, NC 27409


ElectroRus LLC
257 Central Ave STE 2
Jersey City, NJ 07307


Elevate Hong Kong Holdings Limited
Room D, 20th Floor Eton Bld
288 Des Voeux Road Central
CHINA
Sheung Wan HONG KONG


Elite Site Services, LLC
P.O. Box 628
Western Springs, IL 60558


Elite Spice
1225 E. Greg Street
Sparks, NV 89431


Elk Grove Custom Sheet Metal,Inc.
106 North Lively BLVD
Elk Grove Village, IL 60007


Elliot Construction Corporation
21 W 171 Hill Avenue
Glen Ellyn, IL 60137-4860


Ellipsis, Inc.
3150 N Sheffield Ave
Suite 607
Chicago, IL 60657


Elution Technologies
480 Hercules Dr.
Colchester, VT 05446


Elvin Uhlenhopp

Embassy Ingredients Ltd
5 International Drive
Unit 1-2
CANADA
Brampton Ontario L6T 5V9


EMD Millipore Corporation
25802 Network Place
Chicago, IL 60673


Emedco, Imc.
39209 Treasury Center
Chicago,, IL 60694-9200


EnDiSys
14329 Northdale Blvd
Rogers, MN 55374


Endpak Packaging Inc.
9101 Perkins St.
Pico Rivera, CA 90660


Endress & Hauser, Inc.
P.O. Box 78000
Dept 78795
Detroit, MI 48278


Englewood Electrical Supply
3939 S. Karlov Avenue
P.O. Box 32257
Chicago, IL 60632


Enriquez, Ulises I.
7205 S. Ridgeway Avenue
Chicago, IL 60629


Ensinger
11 Danco Rd
Putnam, CT 06260


Enterprise Battery Corporation
111 N. Pine Street
Mt. Prospect, IL 60056

Entoleter
251 Welton St
Hamden, CT 06517

EPS Environmental Services, Inc.
7237 West Devon Avenue
Chicago, IL 60631

Equator Design
Civic Opera Building
20 N. Wacker Drive, ste 2200
Chicago, IL 60606

Equilibrium Catalyst, Inc.
P.O. Box 969
Stockton, MO 65785

Equipment Depot
75 Remittance Drive
Suite#3295
Chicago, IL 60675

Equipnet, Inc.
P.O. Box 414926
Boston, MA 02241-4926

Eric Ladwig

Eriez Manufacturing
2200 Asbury Rd
Erie, PA 16506-1440

ESHA Research
P.O. Box 13028
Salem, OR 97309

Estes Express Lines
P.O. Box 25612
Richmond, VA 23260-5612

Ethridge, Abigail
1624 Sutton Place
Bolingbrook, IL 60490

EU Automation Inc.
871 Busse Road
Elk Grove Village, IL 60007


Eurofins Central Analytical Lab
Post Office Box 95362
Grapevine, TX 76099


Evans Scholars Foundation
1 Briar Road
Golf, IL 60029-0301


Evelin Tapia
1539 S. Austin Blvd
Cicero, IL 60804


Evergreen Oak Electric
P.O. Box 549
Crestwood, IL 60445


Evergreen Supply Company
8402 W 183rd Street
Tinley Park, IL 60487


Evoqua
PO Box 360766
Pittsburgh, PA 15251-6766


Ex Works Capital, LLC


Excel Container, Inc.
633W. Park Ave
Aurora, IL 60506


ExitSignage.com


Exova, Inc.
1920 Concept Drive
Warren, MI 48091

Experience Cisse
PO Box 88
Mamaroneck, NY 10543


Express Employment Professionals
P.O. Box 203901
Dallas, TX 75320-3901


Ezekiel, Henry U.
1720 Arbor Lane
Apt. 310
Crest Hill, IL 60403


F.C. Ingredients
1350 W. Washington Street
West Chicago, IL 60185


Facility Solutions Group
1045 Entry Drive
Besenville, IL 60106


Factory Cleaning Equipment
1578A Beverly Court
Aurora, IL 60502


Fairborn Equipment Company Of Illin
331 Eisenhower Lane S.
Lombard, IL 60148


Falcon Express
PO Box 276
Oak Forest, IL 60452


FANUC America Corporation
3900 W. Hamlin Road
Rochester  Hills, MI 48309-3253


Fastec Services, LLC
Po Box 14112
Charleston, SC 29422


Fauske & Associates, LLC
P.O. Box 74714
Chicago, IL 60694-4714

FCI Flavors
1208 N Swift Road
Addison, IL 60101


FCO Truck Repair Inc.
8755 W 82nd Place
Justice, IL 60458


Federal Equipment Company
8200 Bessemer Ave
Cleveland, OH 44127


FedEx Freight
4103 Collection Center Drive
Chicago, IL 60693


Ferati Remodeling & Construction
15826 Orlan Brook Dr.
Unit 2S
Orland Park, IL 60462


Fernandez, Miguel A.
3245 S. 61st Court
H
Cicero, IL 60804


Fewkes, Chris
478 Cassin Road
Naperville, IL 60565


Fiberstar, Inc.
713 St. Croix Street
River Falls, WI 54022


Fibre Drum Sales, Inc.
2414 W. 139th Place
Blue Island, IL 60406


Fiix Software
HST: 801909813
35 Golden Ave, Suite A-201
CANADA
Toronto, ON M6R 2J5

Fike Corporation
704 SW 10th St.
Blue Springs, MO 64015


Finlay Tea Solutions Us Inc.
23 Vreeland Road Suite 290
Florham Park, NJ 07932-1510


FINN & Conway Inc
7524 w. 98th Place
P.O.Box 1196
Bridgeview, IL 60455


Fire & Security Systems, Inc.
516 W. Campus Drive
Arlington Heights, IL 60004


Fire By Design
485 Park Ave  Unit 5
Lake Villa, IL 60046


Firmenich Incorporated
P.O. Box 5880
Princeton, NJ 08543


First Access Material Handling
6400 W 73rd Street
Bedford Park, IL 60638


First Advantage Background Services
PO Box 403532
Atlanta, GA 30384-3532


First Communications LLC
4070 Paysphere Circle
Chicago, IL 60674-0040


FIRST Insurance Funding
450 Skokie Blvd
Ste 1000
Northbrook, IL 60062-7917


First Klas Packaging Equipment
12646 Old Plank Drive
New Lenox, IL 60451

First Midwest Bank
Payment Processing:
P.O. Box 9003
Gurnee, IL 60031-9003


First Midwest Bank
CT Lien Solutions
P.O. Box 29071
Glendale, CA 91209


Fisher Scientific Company, LLC
2000 Park Lane
Pittsburgh, PA 15275


Fisher, Gloria
PO Box 198974
Chicago, IL 60619


Fitzgerald Law Group, P.C.
10452 S. Kedzie Ave.
Chicago, IL 60655


Flair Flexible Packaging Corp
4100-72 AVE SE
CANADA
Calgary, AB T2C 2C1


Flamex Inc.
4365 Federal Drive
Greensboro, NC 27410


Flavor Dynamics Inc.
640 Montrose Ave
South Plainfield, NJ 07080


Flavor Producers, Inc.
28350 W. Witherspoon Pkwy
Valencia, CA 91355


Flavor Waves, Inc.
4842 E. Plata Del Sol Drive
Las Vegas, NV 89121

Flavorchem Corporation
1525 Brook Drive
Downers Grove, IL 60515


Fleetwood-Sales, Inc.
PO Box 101
Naperville, IL 60566-0101


Flexicon
2400 Emrick Blvd
Bethlehem, PA 18020


Flextronics
700 Corporate Grove Drive
Buffalo Grove, IL 60089-4552


Flooring Solutions
619 Enterprise Drive
Suit203
Oak Brook, IL 60523


Flores, Cornelio
298 Muskegon Ave
Calumet City, IL 60409


Flores, Sergio A.
2314 Desplaines St
Blue Island, IL 60406


Flottweg Separation
P.O. Box 706301
Cincinnati, OH 45270-6301


Fluid Power
110  Gordon Street
Elk Grove Village, IL 60007


FMC Corporation
1735 Market Street
Philadelphia, PA 19103


Fona International, Inc.
P.O. Box 71333
Chicago, IL 60694-1333

Food and Drug Administration
10903 New Hampshire Ave
Silver Spring, MD 20993-0002


Food Business News
4800 Main Street
Suite 100
Kansas City, MO 64112-2513


Foodliner, Inc.
2099 South Park Court
PO Box 1565
Dubuque, IA 52004


Foodmix
103 W Arthur
Elmhurst, IL 60126


Formers By Ernie, Inc.
7905 Almeda Genoa Road
Houston, TX 77075


Formula Flooring, Inc.
14007 S. Bell Road
Homer Glen, IN 60491


Fort Dearborn Company
1530 Morse Avenue
Elk Grove Village, IL 60007


Fortress Technology, Inc.
51 Grand Marshall Drive
CANADA
Scarborough, ON M1B 5N6


FPE Automation
110 Gordon St
Elk Grove Village, IL 60007-1120


Franchise Data Processing, LLC
5474 Williams Road, Suite 2D
Tampa, FL 33610

Franco, Jacqueline R.
9036 West 92nd Place
Hickory Hills, IL 60457


Frank H. Gill Company
2859 Bernice Road
Lansing, IL 06043-8073


Franklin Baker Inc.
8275 Tournament Drive
Suite 305
Memphis, TN 38125


Franklin Baker, Inc.
c/o Mario A. Sullivan
Johnson & Sullivan, Ltd.
11 E. Hubbard St., Ste. 702
Chicago, IL 60611


Fred Glinke Plumbing and Heating
121 Post Circle
Hinsdale, IL 60521


Freeze-Dry Ingredients
188 W. Industrial Drive
Elmhurst, IL 60126


Fres-Co System USA, Inc.
3005 State Road
Telford, PA 18969


Freund Container & Supply
4200 Commerce Court
Suite 206
Lisle, IL 60532


Friends Of John Pope
22 West Washington Street
Suite 1500
Chicago, IL 60602


Friends of Susan Sadlowski Garza
10500 S. Ewing 2nd Fl
Chicago, IL 60617

FrieslandCampina Ingredients
North America, Inc.
61 South Paramus Road
Paramus, NJ 07652


Frontier Bag, Inc.
P.O. Box 200
Grandview, MO 64030


Frutarom USA Inc.
P.O. Box 841921
Boston, MA 02284-1921


FSG Track Services
3217  178th Street
Lansing, IL 60438


Fuchs North America, Inc
P.O. Box 62364
Baltimore, MD 21264-2364


Fumigation Service & Supply, Inc.
16950 Westfield Park Road
Westfield, IN 46074


Future Environmental, Inc.
19701 South 97th Avenue
Mokena, IL 60448


G.N. Plastics Company Limited
P.O. Box 710, 345 Old Trunk 3
CANADA
Chester, NS B0J1J0


Gabriel Environmrntal Service
1421 N. Elston Ave
Chicago, IL 60642


Gallegos, Florentina
2430 S Drake
Chicago, IL 60623


Gallo Equipment Company
11835 S. Avenue O
Chicago, IL 60617

Gamboa, Fernando
9011 Chestnut Drive
Hickory Hills, IL 60457


Garcia, Jose A.
5410 South Luna
Chicago, IL 60638


Gateway Packaging Company, LLC
605 TN-76
White House, TN 37188


Gaughan, Patrick
306 Cottage Hill Ave
Elmhurst, IL 60126


Gavin, Toni L.
6413 S. Hoyne Avenue
Apt. B
Chicago, IL 60636


GE Capital
P.O. Box 740441
Atlanta, GA 30374-0441


Gedvilas, Susan
618 Kohley Road
Lisle, IL 60532


Gelita USA, Inc.
10 Wentworth Ave.
Calumet City, IL 60409


Gelnex
1615 Northern Blvd.
Suite 101
Manhasset, NY 11030


George E. Booth Co., Inc.
8202 West 10th street
Indianapolis, IN 46214


George Hammond
14313 Wooded Path Lane
Orland  Park, IL 60462

George J. Roll & Sons
2258 Vermont Street
Blue Island, IL 60406


Georgia-Pacific Corrugated LLC
3265 Gilchrist Road
Akron, OH 44260


Gerber California, Inc.
9255 Towne Centre Drive
Suite 950
San Diego, CA 92121


GHC Mechanical, Inc.
990 Pauly Drive
Elk Grove Village, IL 60007


Ghirardelli Chocolate Company
1111 139th Avenue
San Leandro, CA 94578


Gierczyk, Inc.
16200 Clinton Street
Harvey, IL 60426


Gierczyk, Inc.
c/o John A. Krupa
195 W. Joe Orr Rd., Ste. 200
Chicago Heights, IL 60411


Giese Manufacturing Co Inc
7025 Chavenelle Rd
Dubuque, IA 52002


Gillco Ingredients
1701 La Costa Meadows Drive
San Marcos, CA 92078


Gilster Mary Lee Corp
1037 State St.
Chester, IL 62233


Givaudan Flavors Corporation
1199 Edison Drive
Cincinnati, OH 45216

Glanbia Ingredients
Main Street,Dungarvan
CO. Waterford
Ireland


Glanbia Nutritionals Inc.
5500 Nobel Drive
Suite 250
Fitchburg, WI 53711


Glatt
20 Spear Road
Ramsey, NJ 07446


GLK Foods, LLC
3912 N. Lightning Drive
Appleton, WI 54913


Global Design, Inc.
Po Box 5434
Lansing, IL 60438


Global Equipment Company
P.O. Box 905713
Charlotte, NC 28290-5713


Global Industrial
11 Harbor Park Dr.
Port Washington, NY 11050


Global Organics, LTD
68 Moulton St.
Cambridge, MA 02138


Global Search Network
118 S. Freemont Ave
Tampa, FL 33606


Global Water Technology, Inc.
354 W. Armory Drive
South Holland, IL 60473

Gluten Intolerence Group
Of North America
31214 124th Ave SE
Auburn, WA 98092


Godfroy Group Industrial Products
1235-A North Clybourn Avenue
Chicago, IL 60610


Gold Coast Ingredients
P.O. Box 911612
Los Angeles, CA 90091


Goldblatt Sewing Machines, Inc.
1511 Milwaukee Ave.
Chicago, IL 60622-2009


Gomez Fencing Inc.
9332 S Anthony Ave
Chicago, IL 60617


Gorham Industrial
200 Jasmine Ln
Windsor, SC 29856


Graham Chemical Corporation
125 South Grove Ave.
Suite 206
Barrington, IL 60010


Grain Craft
463 West Highway 26
Blackfoot, ID 83221


Grain Millers, Inc.
605 Grain Millers Drive
St. Ansgar, IA 50472


Grain Processing Corporation
1600 Oregon Street
P.O. Box 349
Muscatine, IA 52761

Grainger
100 Grainger Parkway
Lake Forest, IL 60045


Graphic Packaging International
Po Box 404170
Atlanta, GA 30384-4170


Great Lakes Distributing
2601 Bernice Road
Lansing, IL 60438


Great Lakes Milk Products, Inc.
Dept 10301
P.O. Box 87618
Chicago, IL 60680


Great Northern Corporation
421 Palmer St.
Chipppewa Falls, WI 54729


Green Bay Packaging, Inc.
Bin No. 53139
Milwaukee, WI 53288


Grey Hill & Associates
13 N Hudson Street
Westmont, IL 60559


Griffin Supply
5026 Columbia Ave
Hammond, IN 46327


Griffith Foods
1 Griffith Center
Alsip, IL 60803


Grindal Company
1551 E. Industrial Dr.
Itasca, IL 60143


Groot Industries, Inc.
P.O. Box 535233
Pittsburgh, PA 15253-5233

Group O
P.O. Box 860144
Minneapolis, MN 55486-0144

Grow Foods
PO Box 20893
Charleston, SC 29413

GTC Nutrition
5 Westbrook Corporate Center
Westchester, IL 60154

Guardian
P.O. Box 677458
Dallas, TX 75267-7458

Guittard Chocolate Company
10 Guittard Rd.
Burlingame, CA 94010

Gulf Great Lakes Pkg. Corp.
1040 Maryland Avenue
Dolton, IL 60419

Guzman, Elizabeth
5064 W. 32nd Street
2nd Floor
Cicero, IL 60804

H&H Design & Manufacturing, LLC
304 South 53rd Street
Parsons, KS 67357

H.W. Dahnke Sales Co., Inc.
W32882 Watertown Plank Road
Nashotah, WI 53058-0177

Hach Company
2207 Collections Center Drive
Chicago, IL 60693

Haifa North America, Inc.
307 Cranes Roost Blvd.
Suite 2030
Altamonte Springs, FL 32701

Hajack & Associates, Inc.
214 South Clay Street
Hindsdale, IL 60521-4034


Hall Technologies
6300 Bartmer Industrial Drive
St. Louis, MO 63130


Hamilton Grant Software Ltd
Seymour House
Lower South Street
United Kingdom
Godalming, Surrey GU7 1BZ


Hammond, George H.
14313 Wooded Path Lane
Orland Park, IL 60462


Hapman
6002 E. N Avenue
P.O. Box 2321
Kalamazoo, MI 49048


Harold'S Lock & Key
9966 S. Commercial Avenue
Chicago, IL 60617


Harris & Ford, LLC
9307 E. 56th Street
Indianapolis, IN 46216


Harris Equipment Corp
2040 North Hawthorne
Melrose Park, IL 60160


Harry Davis & Company
1725 Boulevard of the Allies
Pittsburgh, PA 15219


Harvest Food Group
30W260 Butterfield Rd.
Warrenville, IL 60555

Hassell, Jeffrey D.
524 Livingston Drive
New Lenox, IL 60451


Hatfield and Company Inc.
418 Shawmut Ave.
LaGrange, IL 60525


Haug Quality Equipment
18443 Technology Drive
Morgan Hill, CA 95037


Hayes Mechanical
5959 South Harlem Ave
Chicago, IL 60638-3131


Hayssen Flexible Systems
225 Spartangreen Blvd
Duncan, SC 29334


Hazardous Waste Haulers, Inc.
7305 Duvan Dr.
Tinley Park, IL 60477


Health Advocate, Inc.
3043 Walton Road
Suite 150
Plymouth Meeting, PA 19462


Healthy Food Ingredients
4666 AMBER VALLEY PARKWAY S
Fargo, ND 58104


Heat and Control, Inc.
21121 Cabot Blvd
Hayward, CA 94545-1132


Heat Exchange and Transfer Inc.
500 Superior Street
Carnegie, PA 15106


Heat Sealing Solutions, Inc.
1072 Providence Blvd
Deltona, FL 32725

Hedman, Jeffery W.
640 Washington Court
Roselle, IL 60172


Helix Logistics, LLC
6734 Joliet Rd, Ste 202
Countryside, IL 60525


Helken Equipment Company
171 Erick Street  Unit Q1
Crystal Lake, IL 60014


Helmar Performance Technology Parts
100 Red Schoolhouse Road
Unit C
Chestnut Ridge, NY 10977


Henningsen Foods Inc.
14334 Industrial Road
Omaha, NE 68144


Heritage Enviromental
7901 West Morris Street
Indianapolis, IN 46231


Heritage Global Partners
1576 Rollins Road
Burlingame, CA 94010


Heritage Snacks & Food Co., LTD
34/1-34/2 Moo 5
Putthamonthon Sai 4 Rd
Kratumlom, Sampran 73220


Heritage-Crystal Clean
13621 Collections Center Drive
Chicago, IL 60693-0136


Hernandez, Erica
13104 81st Avenue
Dyer, IN 46311


Hernando Torres
11359 S. Avenue "L"
Chicago, IL 60617

Herrera Navarro, Ignacio
4754 S. Komensky Avenue
Chicago, IL 60632


Hertz Equipment Rental
P.O. Box 650280
Dallas, TX 75265-0280


Higgins Overhead Door LLC
1305 Erie Court, Suite A
Crown Point, IN 46307


High Quality Organics
12101 Moya Blvd
Reno, NV 89506


High Ridge Partners
140 South Dearborn
Suite 420
Chicago, IL 60603


Hilary Kent


Hilco Industrial, LLC
171 Monroe Ave N.W
Suite 500
Grand Rapids, MI 49503


Hill Mechanical Corp.
11045 Gage Ave
Franklin Park, IL 60131


Hilmar Cheese Company


Hilmar Ingredients
8901 North Lander Ave
Hilmar, CA 95324


Hilti, Inc.
P.O. Box 382002
Pittsburgh, PA 15250-8002

Hitachi Capital America Corp.
Lien Solutions
P.O. Box 29071
Glendale, CA 91209


Hitachi Capital America, Corp
7808 Creekridge Circle
Edina, MN 55439


Hitachi Industrial Equipment
2730 Greenleaf Avenue
Elk Grove Village, IL 60007-5514


HMC Products, Inc.
7165 Greenlee Drive
Caledonia, IL 61011


HMC Products, Inc.
HMC Products, Inc.
7165 Greenlee Drive
Caledonia, IL 61011


Hobbs Overhead Doors
11700 S Cicero Ave
Alsip, IL 60803


Hochbaum Machine Services
11 Wood Court
Hebron, IN 46341


Holland Applied Technologies
7050 High Grove Blvd
Burr Ridge, IL 60527


Holman Boiler Works Inc.
502 Crossen Ave
Elk Grove Village, IL 60007


Holohan Heating & Sheetmetal
575 W. Seneca St.
Kankakee, IL 60901


Holton Food Products Company
500 W. Burlington Avenue
La Grange, IL 60525

Holton Food Products Company
500 W. Burlington Ave
LaGrange, IL 60525


Hometown Foods
500 West Madison Street
Suite 3650
Chicago, IL 60661


Honeyville, Inc.
1040 West 600 North
Ogden, UT 84404


Hoogwegt U.S. Inc.
3104 Paysphere Circle
Chicago, IL 60674


Horizon Milling
101 Normanskill Street
Albany, NY 12202


Hormel Foods Corporation
1 Hormel Place
Austin, MN 55912


Hosokawa Micron Powder Systems
10 Chatham Road
Summit, NJ 07901


Howard Simon & Associates
304 Saunders Road
Riverwoods, IL 60015-3858


HUB International Midwest Ltd.
15174 Collections Center Drive
Chicago, IL 60693


Huhtamaki, Inc
9201 Packaging Drive
Desoto, KS 66018


Hulcher Services Inc.
611 Kimberly Drive
P.o. Box 271
Denton, TX 76202-0271

Humberto Rodriguez
9617 S. Muskegon Ave
Chicago, IL 60617


HYG Financial Services, Inc.
P.O. Box 14545
Des Moines, IA 50306-3545


HYG Financial Services, Inc.
Corporation Service Company
801 Adlai Stevenson Dr.
Springfield, IL 62703


Hygiena LLC
941 Avenida Acaso
Camarillo, CA 93012


Hygieneering, Inc.
7575 Plaza Court
Willowbrook, IL 60527


I.P.S.C. Company, Inc.
7237 N. Odell Avenue
Chicago, IL 60631-4350


ICA USA
P.O. Box 944
115 Davis Street
Monroe, GA 30655


ICafe, Inc.
W223 N790 Saratoga Drive
Waukesha, WI 53186


ID Label Inc.
425 Park Avenue
Lake Villa, IL 60046


ID Technology
5051 North Sylvania Avenue
Suite 405
Fort Worth, TX 76137

Idaho Milk Products
2249 S. Tiger Dr
Jerome, ID 83338


IFC Solutions
1601 E. Linden Avenue
Linden, NJ 07036-1508


ifm efector inc.
1100 Atwater Drive
Malvern, PA 19355


IFP, Inc.
2125 Airport Drive
Faribault, MN 55021


Igor Cvjetkovic
430 E. 162th St #274
South Holland, IL 60473-2258


ILLCO, Inc.
P.O. Box 1330
Aurora, IL 60507


Illiana Instrumentation Service LLC
1831 Govert Drive
Schererville, IN 46375


Illinois Business Financial Service
411 Hamilton Blvd
Suite 1330
Peoria, IL 61602


Illinois Department Of Agriculture
Bureau Of Warehouses
P.O. Box 19281
Springfield, IL 62794-9281


Illinois Department of Employment Securi
Benefit Payment Control Division
P O Box 4385
Chicago, IL 60680

Illinois Department of Revenue
Bankruptcy Unit
P O Box 19035
Springfield, IL 62794-9035


Illinois Department of Revenue
Office Collection Section
P.O. Box 64449
Chicago, IL 60664-0449


Illinois Dept of Public Health


Illinois Emergency Management
1035 Outer Park Drive
Springfield, IL 62704-4491


Illinois Instruments Inc
2401 Hiller Ridge Road
Johnsburg, IL 60051


Illinois Liquor Commission
100 W. Randolph Street
Suite 7-801
Chicago, IL 60601


Illinois Secretary of State


Illinois State Fire Marshal
P.O. Box 3331
Springfield, IL 62708-3331


Illinois State Toll Highway Authority
Illinois Tollway
2700 Ogden Ave
Downers Grove, IL 60515


Illinois State Toll Highway Authority
c/o Thomas W. Conklin, Jr.
Conklin & Conklin, LLC
53 W. Jackson Blvd., Suite 1150
Chicago, IL 60604

Illinois Student Assistance Commission
Bankruptcy Department
1755 Lake Cook Road
Deerfield, IL 60015


Imbibe
7350 N Croname Rd
Niles, IL 60714


IMCD US, LLC
14725 Detroit Avenue
Suite 300
Lakewood, OH 44107


Impact Networking, LLC
75 Remittance Drive
Suite 1076
Chicago, IL 60675-1076


Imperial Crane Services, Inc.
7500 w. Imperial Drive
Bridgeview, IL 60455


Importers Service Corporation
65 Brunswick Avenue
Edison, NJ 08817


INCON Inkjet Printer Service
3436 West Melrose Ave
Chicago, IL 60618


Indelco Plastics Corporation
6530 Cambridge Street
Minneapolis, MN 55426-4484


Independent Pipe and Supply Company
11645 Merrion Lane
Merrionette Park, IL 60803


Independent Recycling Services
2401 S. Laflin Street
Chicago, IL 60608

Indiana Sugars
5918 Collection Center Drive
Chicago, IL 60693


Indoff Incorporated
11816 Lackland Ave
St. Louis, MO 63146


IndustRecycle LLC
P.O. Box 3201
Andover, MA 01810-0804


Industrial Accessories Company, Inc
4800 Lamar Avenue Suite 203
Mission, KS 66202-1775


Industrial Oil Products
144 Woodbury Road
Woodbury, NY 11797


Industrial Pallet
11349 US 52 South
Clarks Hill, IN 47930


Industrial Service Products, LLC
8448 West 45th Street
Lyons, IL 60534


Industrias Marino S.A. de C.V
Carretera Inernacional
Km. 1,193.5 al Sur Col Anahuac
Mazatlan, Sinaloa 82188


INDY-CHEM
P.O. Box 477
ST John, IN 46373


Infinisource
P.O. Box 889
Coldwater, MI 49036


Ingersoll Rand Company
131 Diversey Ave
Elmhurst, IL 60126

Ingredients Solutions Inc.
631 Moosehead Trail
Waldo, ME 04915


Ingredients, Inc.
1130 W. Lake Cook Road
Suite 320
Buffalo Grove, IL 60089


Ingredion, Inc.
12981 Collections Center Drive
Chicago, IL 60693


Ingredion, Inc.
6400 S. Archer Avenue
Bedford Park, IL 60501


Ingredion, Inc.
5 Westbrook Corporate Center
Westchester, IL 60154


Ingredion, Inc.
Accounts Payable
P.O. Box 1084
Indianapolis, IN 46206


Ingredion/TIC Gums
4609 Richlyn Drive
Belcamp, MD 21017


InkJet, Inc.
P.O. Box 847501
Dallas, TX 75284


Innophos, Inc.
Po Box 60590
Charlotte, NC 28260-0590


Innophos, Inc.
1101 Arnold Street
Chicago Heights, IL 60411

Innovative Molding
1200 Valley Drive
Suite 100
Rohnert Park, CA 94928


Innovative Packaging
1849-B Elmdale Ave
Glenview, IL 60026


Innovative Packaging Solutions
43513 Ridge Park Drive
Temecula, CA 92590


INPAK Systems, INC
540A Tasman Street
Madison, WI 53714


Insight Beverages
750 Oakwood Road
Lake Zurich, IL 60047


Insight Direct USA, Inc.
6820 South Harl Avenue
Tempe, AR 85283


Institute Of Food Technologists
97478 Eagle Way
Chicago, IL 60678-9740


Intelligent Food Solutions B.V.
Valeton 3
5301 LW Zaltbommel
The Netherlands


Intelligent Management Solutions LL
4400 Bayou Boulevard
Suite 6
Pensacola, FL 32503-1905


Interactive Health Solutions
1700 East Golf Road
Suite 900
Schaumburg, IL 60173

Interior Flooring Services
2658 Golf Rd.
Joliet, IL 60432


International Flavors and Fragrance
150 Docks Corner Rd.
Dayton, NJ 08810


International Paper Company
180 Exchange Blvd
Glendale Heights, IL 60139


International Service & Rebuilding
P.O. Box 1490
Dayton, NV 89403


Interstate Battery Of Chicago
16220 Crawford
Tinley Park, IL 60478


Intertek Testing Services
70 Codman Hill Rd
Boxborough, MA 01719


Intralox, Inc.
301 Plantation Road
New Orleans, LA 70150-0699


Inventive Private Label
555 Goffle Road, Suite 222
Ridgewood, NJ 07450


IPSwitch Inc.
83 Hartwell Ave
Lexington, MA 02421


Islamic Services of America
P.O. Box 521
Cedar Rapids, IA 52406-0521


Istha

Ixmation Inc.
471 Fox Court
Bloomingdale, IL 60108


J M Smuckers
1260 W. Laskey Road
Toledo, OH 43612


J&A Freight Systems Inc.
4704 W. Irving Park Road
Suite 8
Chicago, IL 60641


J&M Industrial
720 Jack Burlingame Dr.
Millwood, WV 25262


J. Anderson Construction, Inc.
293 Shenstone Road
Riverside, IL 60546


J. Martin Construction, Inc.
518 South Route 31
Suite 400
McHenry, IL 60050


J. Rettenmaier USA LP
16369 US 131 Highway
Schoolcraft, MI 49087


J. Warner Electric, Inc.
P.O. Box 189
Orland Park, IL 60462


J.B. Hunt Transport, Inc
615 J.B. Hunt Coporate Drive
Lowell, AR 72745


J.J.Keller & Associates, Inc.
PO Box 6609
Carol Stream, IL 60197-6609

J.M. Smucker Company
1 Straberry Lane
P.O. Box 280
Orrville, OH 44667


J.P. Hopkins Sewer Contractors
4530 West 137th St.
Crestwood, IL 60445


J.T. Landscaping & Concrete
1515 Belle View Ave
Rockdale, IL 60436


Jack Freeman


Jack Pedowitz Enterprises, Inc.
1765 Expressway Drive North
Hauppauge, NY 11788


Jackson, Herman
7134 S. Carpenter
Chicago, IL 60621


Jackson, Kevin D.
11122 S. Green
Apt. #1
Chicago, IL 60643


Jacobs Boiler & Mechanical Industri
6632 west Diversey ave
Chicago, IL 60707-2217


Jacobson Warehouse Company Inc
PO Box 8098
Des Moines, IA 50301


Jacqueline Franco


Jaime's Truck Repair LLC
10326 S Indianapolis Ave
Chicago, IL 60617

James Gordon
5355 N. Moody Avenue
Chicago, IL 60630


Jamplast, Inc.
281 Clarkson Road Suite 102
Ellisville, MO 63011


JAMS, Inc.
P.O. Box 845402
Los Angeles, CA 90084


Jason McMillin
2814 Brook Ct.
Joliet, IL 60431


JB Cocoa, Inc.
299 Park Avenue
6th Floor
New York, NY 10171


JB Packaging, Inc.
1598 Leabrook Lane
Wheaton, IL 60189


JC Cross Co.
5328 Tremont Avenue
Davenport, IA 52807


JC Heating & Cooling
7099 Santa Fe Drive
Unit G
Hodgkins, IL 60525


Jeff Hassell


Jeff Hedman
640 Washington Court
Roselle, IL 60172


Jennifer Fox

Jennifer Pitzen
314 Lower Mulberry Street
Danville, PA 17821


Jesser, Ravid, Jason, Basso
And Farber, LLP
150 N. Wacker Drive, Suite3100
Chicago, IL 60606-1659


JGS Services LLC
5900 w 97th Street
Oak Lawn, IL 60453


JLJ Enterprises, Inc.
6465 Milford-Harrington Hwy
Harrington, DE 19952


JM Swank, LLC
P.O. Box 206905
Dallas, TX 75320-6905


Joel Vazquez
365 Inland Drive
Wheeling, IL 60090


Jogue Incorporated
14731 Helm Court
Plymouth, MI 48170


John B. Sanfilippo & Son, Inc.
1703 N. Randall Road
Elgin, IL 60123


John J Pempek, Inc.
11745 Southwest Highway
Palos Heights, IL 60463


John J. Rickhoff Sheet Metal
320 East 152nd Street
Harvey, IL 60426


John P. Fitzgerald, Ltd.
10452 South Kedzie Avenue
Chicago, IL 60655-2018

John Sakash Company, Inc.
700 Walnut Street
Elmhurst, IL 60126


Johnson Controls Security Solutions
P.O Box 371967
Pittsburgh, PA 15250-7967


Johnson, Terrell O.
1345 E. 89th Place
Chicago, IL 60619


Jones, Alicia P.
15031 Minerva Avenue
2N
Dolton, IL 60419


Jones-Hamilton Company
Gene Meyer
30354 Tracy Road
Walbridge, OH 43465


Joseph Krueger
650 N. Green St. #3
Chicago, IL 60642


Joseph Litza


Joshua Stanley
18 Cross St
Salem, NH 03079


Joyce Watford


JPB- Fabrication Services
10 Walker Road
CANADA
Smiths Falls, ON K7A 0B2


Juracka Remodeling
14412 Oakley Avenue
Orland Park, IL 60462

K-Tron America, Inc.
P.O. Box 888
Pitman, NJ 08071


K2 Engineering Group
W224 S8555 Industrial Ave
Big Bend, WI 53103-0280


Kabar Manufacturing Corporation
140 Schmitt Blvd
Famingdale, NY 11735


Kaleidoscope Imaging, Inc.
700 N. Sacramento Blvd
Chicago, IL 60612


Kaltec Scientific, Inc
22425 Heslip Drive
Novi, MI 48375-4138


Kalustyan Corporation
855 Rahway Avenue
Union, NJ 07083


Kaminski, Andrew D.
141 N Madison Ave
La Grange, IL 60525


Kano Laboratories
P.O. Box 110098
Nashville, TN 37222


KapStone Container Corporation
1101 Skokie Blvd
Suite 300
Northbrook, IL 60062


Kara L VanKleek
5631 Hyland Greens Drive
Bloomington, MN 55437


Karlin Foods Corp.
1845 Oak Street
Suite 19
Northfield, IL 60093

Karlin Foods Corp.
P.O. Box 8488
Northfield, IL 60096


Karlin Foods Corp.
c/o Jessica M.W.Heston, Esq.
Jessica M. Wojtowicz, P.C.
1580 N NW Highway, Ste. 120
Park Ridge, IL 60068


Kason Corporation
67-71 East Willow Street
Millburn, NJ 07041


Kate Ruane


Kayla Beyer
6810 357th Street Way
Cannon Falls, MN 55009


Keliann Engineering, LLC
130 N. Edgewood Ave.
La Grange, IL 60525


Kellog Company
P.O. BOX 8881011
Grand Rapids, MI 49588


Kellogg Company Procure-to-pay
P.O. Box 8881011
Grand Rapids, MI 49588


KELLY Services
1212 Solutions Center
Chicago, IL 60677-1002


Keltech, Inc.
729 S. Grove
Delton, MI 49046


Kemutec Group Inc.
130 Wharton Road
Bristol, PA 19007

Kent Precision Foods Group, Inc.
11457 Olde Cabin Rd.
St. Louis, MO 63141


Kent, Hilary L.
17522 Gilbert Drive
Lockport, IL 60441


Kentucky State Treasurer
Kentucky Department of Revenue
Frankfort, KY 40620-0021


Kerry Ingredients & Flavours
3400 Millington Road
Beloit, WI 53511-6227


Kett US
PMB 504, 17853 Santiago Blvd
Ste. 107
Villa Park, CA 92861


Keyence
Dept CH 17128
Palatine, IL 60055-7128


KH International, Inc.
1649 N Decatur Rd NE
Atlanta, GA 30307


Kice Industries, Inc.
5500 Mill Heights Drive
Wichita, KS 67219


King Arthur Flour Co. Inc.
62 Fogg Farm Rd.
White River Jct., VT 05001


King Milling Company
115 S. Broadway
Lowell, MI 49331

King Milling Company
c/o Adam Rutstein
Spilotro Law Group, LLC
6160 N. Cicero Ave., Ste. 650
Chicago, IL 60646


King Milling Company
c/o Daniel J. Spilotro, Esq.
Spilotro Law Group, LLC
6160 N. Cicero Ave., Ste. 650
Chicago, IL 60646


King Plastics, Inc.
840 North Elm Street
Orange, CA 92867


Kingsway Marketing
7373 Washington Ave. S.
Edina, MN 55439


Kiser Controls
7045 High Grove Blvd
Burr Ridge, IL 60527


Kliklok-Woodman
5224 Snapfinger Woods Drive
Decatur, GA 30035


Knickerbocker Roofing & Paving Co.
16851 South Lathrop Ave
Harvey, IL 60426


Kodiak Cakes
3247 Santa Fe Road
Park City, UT 84098


Kole Construction Co., Inc.
1235 Naperville Drive
Romeoville, IL 60446


KONECRANES INC.
PO Box 641807
Pittsburgh, PA 15264-1807

Konica Minolta Sensing Americas, In
101 Williams Drive
Ramsey, NJ 07446


Koppers Inc
436 Seventh Ave #1600
Pittsburgh, PA 15219


Koppers, Inc.
c/o Graham M. Liccardi
Teller, Levit & Silvertrust, P.C.
19 S. LaSalle St., Ste. 701
Chicago, Il 60603


Koss Industrial Inc.
1943 Commercial Way
Green Bay, WI 54311


Kraft Chemical Company
1975 N. Hawthorne Ave
Melrose Park, IL 60160


Kraft Heinz Company
200 East Randolph Street
Suite 7600
Chicago, IL 60601


Kratz Plumbing Company
5305 Pistakee Drive
McHenry, IL 60051


Krisch Land Survey LLC
P.O. Box 929
Plainfield, IL 60544-0929


Krueger, Joseph E.
650 N. Green Street
#3
Chicago, IL 60642


KSF Acquisition Corp
11780 US Hwy One
Suite 400N
Palm Beach Gardens, FL 33408

Kustom Towing
7664 W Lawndale Ave
Summit, IL 60501


Kutak Rock LLP
c/o Whitney A. Kopicky
1801 California Street, Suite 3000
Denver, CO 80202


Kyndylan, Bryce W.
2233 S. Highland Avenue
Apt. 1401
Lombard, IL 60148


Kyung Won Chemical Company, LTD
17 Baekisukri
Paju-eup
South Korea
Paju Kyungki-do 413-861


L-R Systems, Inc.
470 S. Hammes Avenue
Joliet, IL 60436


L.V. Lomas Inc.
1850 SW 67th Avenue
Suite 110
Portland, OR 97223


Lab Safety Supply
GHC Specialty Brands, LLC
P.O. Box 1368
Janesville, WI 53547-1368


Labshops
AZZOTA Corporation
178 Franklin Road
Randolph, NJ 07869


Labsource
97400 Eagle Way
Chicago, IL 60678

Ladwig Business Forms, Inc.
1030 S. Lagrange Road
Suite 7
Lagrange, IL 60525


Ladwig, Sally J.
4941 Wick Dr
Oak Lawn, IL 60453


LaGrange Lock & Safe
5546 s Brainards ave
Countryside, IL 60525


Laird Middleton
8302 E. Hunters Hill Drive
Centennial, CO 80112-1915


Land O'Lakes Inc
P.O. Box 96314
Chicago, IL 60693-6314


Landstar Inway, Inc.
12793 Collections Center Drive
Chicago, IL 60693


Laner Muchin, Ltd.
515 N. State St.
Suite 2800
Chicago, IL 60654-4688


Lantech.com LLC
Department 8001
Carol Stream, IL 60122-8001


Larry Rice
127 Elm St., Ste. 201
Washington, MO 63090


LaSalle Network
200 N. LaSalle Street
Suite 2500
Chicago, IL 60601

Latitude Ltd.
37 West Shore Road
Huntington, NY 11743


Laurus Strategies
2200 Genoa Business Park Drive
Suite 100
Brighton, MI 48114


Lawrence Ricci Industrial Equipment
3740 Chicago Road
Steger, IL 60475-1623


Lawrence Scacciaferro
2791 Towne Oaks Dr.
St Louis, MO 63129


Lawrence Scacciaferro, LLC
2791 Towne Oaks Dr
St Louis, MO 63129


Lazaro, Jaime
5216 S. Lorel Avenue
Chicago, IL 60638


Lechuga, Jaime
5233 W. 23rd Place
Cicero, IL 60804


Lee Industries
P.O. Box 687
50 West Pine Street
Philipsburg, PA 16866


Leprino Foods Dairy Products
Lockbox #774484
4484 Solutions Center
Chicago, IL 60677-4004


Les Moore & Company, LLC
500 W. Ninth Street
Lockport, IL 60441

Lesaffre Yeast Corporation
Department 59932
Milwaukee, WI 53259-0932


Lesman Instrument Co.
P.O Box 7640
Carol Stream, IL 60197-7640


Leverity Insurance Group, Inc.
3737 Park East Drive
Suite 204
Beachwood, OH 44122


Lincoln National  Life
Insurance Company
P.O. Box 0821
Carol Stream, IL 60132-0821


Lindy Construction Co., Inc.
9016 Rt. 47
Hebron, IL 60034


Lion Raisins
9500 S. Dewolf Ave.
Selma, CA 93662


Lion Raisins, Inc.
P.O. Box 1350
Selma, CA 93662


Lion Raisins, Inc.
c/o Daniel J. Spilotro, Esq.
Spilotro Law Group, LLC
6160 N. Cicero Ave., Ste. 650
Chicago, IL 60646


Lionize Trucking & Brokerage Inc
2214 Barrett Dr.
Algonquin, IL 60102


Liquid Transport
8470 Allison Pointe Blvd
Suite 400
Indianapolis, IN 46250

LItco International, Inc
One Litco Drive
PO Box 150
Vienna, OH 44473


Lithotype Company, Inc.
333 Pt. San Bruno Blvd
So. San Francisco, CA 94080


Little Ducks Organics
2 Inn Street Suite 201
Newburyport, MA 01950


Litza, Joseph M.
4527 N Mobile Ave
Chicago, IL 60630


Live Electric, LLC
68 Spring Ave
Glen Ellyn, IL 60137


Livingston International, Inc.
670 Young st
Tonawanda, NY 14150


LMZ Soluble Coffee Incorporated
520 White Plains Road
Suite 500
Tarrytown, NY 10591


Lock and Safe
5546S. Brainard Ave.
Countryside, IL 60525


Loders Croklaan USA
24708 W. Durkee Road
Channahon, IL 60410-5249


Lodi Unbaked, LLC
2041 W. Carroll Ave
Suite C221


Loeb Equipment & Appraisal Co.
4131 South State Street
Chicago, IL 60609

Loma Systems Inc.
283 E. Lies Rd.
Carol Stream, IL 60188

Lopez, Alejandro
3447 W. 64th Place
Chicago, IL 60629

Lori Dietz

Lozada, Michael
2506 Forest Avenue
Riverside, IL 60546

Lundeen, Liza D.
3212 Burr Oaks Drive
Joliet, IL 60431

Lundin, Patrick
4939 N. Monitor
Apt. 2
Chicago, IL 60630

M & R Graphics Inc.
2401 Bond Street
University Park, IL 60484

M&K Excavating, Inc.
10910 S. Eastwood Drive
Palos Hills, IL 60465

M&M Exteriors
30916 North 1900 East Rd.
Odell, IL 60460

M&M Services
John Malinowski
3N 280 Morningside Avenue
West Chicago, IL 60185

M-PAK Systems Inc
P.O. Box 13544
Greensboro, NC 27415

M. Davis Group, LLC
2300 Palmer St.
Pittsburgh, PA 15218


M. J. Rapoport Company
899 Skokie Boulevard
Suite 440
Northbrook, IL 60062


M.A.B. Paints
414 N. Carpenter Street
Chicago, IL 60462-6502


M2 Polymer Technologies
P.O. Box 365
West Dundee, IL 60118


Macali Communications
2118 N. Freemont St.
Chicago, IL 60614


MacCarb
2430 Millennium Dr
Elgin, IL 60124


Machine and Process Design, Inc.
820 McKinley Street
Anoka, MN 55303


Madison Appraisal, LLC
29 South LaSalle Street
Suite 800
Chicago, IL 60603


Magallanes, Amy J.
3918 Grover Avenue
Hammond, IN 46327


Maggio, Denise A.
13441 S Avenue K
Chicago, IL 60633

Magnetic Products, Inc.
P.O. Box 529
683 Town Center Drive
Highland, MI 48357


Mahoney Environmental
1819 Moen Avenue
Joliet, IL 60436


Maintenance Assistant Inc.
HST: 801909813
35 Golden Ave, Suite A-201
CANADA
Toronto, ON M6R 2J5


Malak, Jackie
7808 Sycamore Drive
Orland Park, IL 60462


Maldonado, Fabiola
6853 W. 64th Street
Chicago, IL 60638


Mane Inc.
2501 Henkle Drive
Lebanon, OH 45036


Manildra Milling Corporation
P.O. Box 39
Hamburg, IA 51640


Mansfield Oil Company
1025 Airport Parkway SW
Gainesville, GA 30501


Maple Island Inc.
2497 Seventh Avenue East
Suite 105
North St. Paul, MN 55109-2907


Mares, Perla E.
4001 East Avenue
Stickney, IL 60402

Mariani Packaging Company
500 Crocker Drive
Vacaville, CA 95688-8706


markem imaje
150 Congress Street
P O Box 3542
Keene, NH 03431


Maro Carton, Inc.
333 S. 31st Avenue
Bellwood, IL 60104


Marquez, Mireya
340 Hickory Avenue
Romeoville, IL 60446


Marsh, Christopher M.
24 Stonehearth Square
Indian Head Park, IL 60525


Marshall Wolf Automation
923 S. Main St.
Algonquin, IL 60102


Martin Bauer Inc.
300 Harmon Meadow Blvd.
Suite 510
Secaucus, NJ 07094


Martin Engineering USA
One Martin Place
Neponset, IL 61345-9766


Martin Gutierrez
2541 Vermont St
Blue Island, IL 60406


Martin Vibration Systems
990 Degurse Avenue
Marine City, MI 48039


Martin Whalen Office Solutions
18630 S. 81st Ave
Tinley Park, IL 60487

Martin, Andre D.
3609 Laurel Lane
Hazel Crest, IL 60429

Martinez-Angel, Clemente
827 Grove Lane
Bolingbrook, IL 60440

Marubeni Specialty Chemicals Inc.
8675 Hidden River Parkway
Tampa, FL 33637

Mary Jo Saul

Masri, Lizette
4725 W 20th Street
Cicero, IL 60804

Mass Polymers Corporation
198 West High Street
Somerville, NJ 08876

Massimo Zanetti Beverage USA
Clay Friske
1370 Progress Road
Suffolk, VA 23434

Massimo Zanetti Beverage USA
1370 Progress Road
Suffolk, VA 23434

Massimo Zanetti Beverage USA, Inc.
c/o Kenneth Lancaster
1370 Progress Road
Suffolk, VA 23434

Material Control Solutions
P.O. Box 320038
Franklin, WI 53132

Matrix Packaging Machinery, LLC
650 Dekora Woods Blvd
Saukville, WI 53080

Matrix Technology Consulting
6523 West 95th Street
Oak Lawn, IL 60453


Matt Ziakis
305 Robin Hill Dr
Shorewood, IL 60404


Matyus, Daniel
15 S. Waiola Avenue
Unit 6
La Grange, IL 60525


Mays Chemical
5611 E. 71st Street
Indianapolis, IN 46220


McCauley Mechanical
8787 S. 78th Avenue
Bridgeview, IL 60455-1862


McCauley Mechanical Construction, Inc.
c/o Thomas V. McCauley
Nisen & Elliott, LLC
200 W. Adams St., Ste. 2500
Chicago, IL 60606


McCauley Mechanical Construction, Inc.
c/o John J. D'Attomo
Nisen & Elliott, LLC
200 W. Adams St., Ste. 2500
Chicago, IL 60606


McCormick & Co.
211 Schilling Circle
Hunt Valley, MD 21031


McDowell Trucking Inc.
1247 Lakeside Drive
Romeoville, IL 60446


McGuire & Son Inc.
12250 Shirley Lane
Alsip, IL 60803

McMaster-Carr Supply Co.
P.O. Box 7690
Chicago, IL 60680


McNicholas, Timothy J.
10541 S Avers Ave
Chicago, IL 60655


MDI Sales
11205 Challenger Ave.
Odessa, FL 33556


MEBULBS Premium Quality Lighting
P.O. Box 2123
Fargo, ND 58107-2123


Medexsupply Distributors, Inc.
P.O. Box 1242
Monsey, NY 10952


Meelunie America, Inc.
26105 Orchard Lake Road
Suite 206
Farmington Hills, MI 48334


Meltzer, Purtill & Stelle LLC
1515 E. Woodfield Road
Second Floor
Schaumburg, IL 60173


Menasha Packaging Company, LLC
7435 Santa Fe Drive
Hodgkins, IL 60525


Mendoza, Juan M.
3234 N. Central Park Avenue
2nd Floor
Chicago, IL 60618


Meno Landscaping
2174 64th st.
Fennville, MI 49408

Mercer Foods, LLC
1836 Lapham Drive
Modesto, CA 95354

Merisource
PO Box 2088
Addison, TX 75001

Messina Group
200 South Prospect
Park Ridge, IL 60068

METER Group, Inc.
2365 NE Hopkins Court
Pullman, WA 99163

Meters & Controls CO, Inc
P.O. Box 53247
Cincinnati, OH 45253

Metro Fence Company
3617 West 83rd Street
Chicago, IL 60652

Metro Industrial Tire,Inc.
4825 West 128th Place
Alsip, IL 60803

Metrohm
P.O. Box 405562
Atlanta, GA 30384-5562

Metropolitan Fiber, Inc.
5600 Proviso ste B
Berkeley, IL 60163

Mettler Toledo, Inc.
22673 Network Place
Chicago, IL 60673

Meyer Steel Drum, Inc.
3201 South Millard Street
Chicago, IL 60623

Meyers, Nicholas
228 Brookston Drive
Unit B1
Schaumburg, IL 60193


MG Embroidery
3136 W. 111th Street
Chicago, IL 60655


MG Scientific, Incorporated
8500 107th Street
Pleasant Prairie, WI 53158


MGI Leasing, Inc.
2099 Southpark Court
Dubuque, IA 52003


MGP Ingredients, Inc.
P.O. Box 310263
Des Moines, IA 50331-0263


Michael Foods Inc.
301 Carlson Parkway
Suite 400
Minnetonka, MN 55305


Michael Jones
165 Hampshire Way Unit 25
CANADA
Milton, ON L9T 8M7


Michael Wourms


Michigan Sugar Beet Growers, Inc.
P.O. Box 673089
Detroit, MI 48267-3089


Micro Motion Inc
22737 Network Place
Chicago, IL 60673


Mid American Energy
P.O. Box 8020
Davenport, IA 52808

Mid-America Packaging
4800 Miami St.
St. Louis, MO 63116


Mid-America Steel Drum Co.
8570 S. Chicago Road
Oak Creek, WI 53154


Mid-Atlantic Packaging & Specialtie
436 Stump Road
Montgomeryville, PA 18936


Mid-Town Petroleum, Inc.
9707 South 76th Avenue
Bridgeview, IL 60455


Midland Loan Services
,a PNC Real Estate Business
6242 East 41st
Tulsa, OK 74135


Midwesco Filter Resources, Inc.
P.O. Box 2075, 385 Battaile Dr
Winchester, VA 22604


Midwest Cargo Systems, Inc.
9750 w 75th Street
Hodgkins, IL 60525


Midwest Dock Solutions Inc.
2828 E. Spruce Dr.
Crete, IL 60417


Midwest Industrial Cleaners, LLC
710 65th Avenue Unit H
Schererville, IN 46375


Midwest Maintenance Systems, Inc.
P.O. Box 563
Mokena, IL 60448


Midwest Mechanical
801 Parkview Blvd
Lombard, IL 60148

Midwest Salt
1300 w Washington st
West Chicago, IL 60185


Midwest Solutions
14350 27th Ave North
Suite A
Plymouth, MN 55447


Midwestern Industries, Inc.
915 Oberlin Road S.W.
Massillon, OH 44648-0810


Mike Bolt
6908 Lorraine Dr.
Countryside, IL 60525


Milestone Trailer LEasing, LLC
PO Box 205580
Dallas, TX 75320-5580


Milk Specialties Global
7500 Flying Cloud Drive
Suite 500
Eden Prairie, MN 55344


Millennium  Recycling
1715 E. 129th Avenue
Crown Point, IN 46307


Milling & Baking News
4800 Main Street Suite 100
Kansas City, MO 64112-2513


Mimecast North America, Inc.
203 Crescent Street
Suite 303
Waltham, MA 02453


Miscellaneous

Miss Jones Baking Company
5900 Hollis St.
Suite W
Emeryville, CA 94608


Mission Flavors & Fragrances
25882 Wright Circle
Foothill Ranch, CA 92610


Mission Flavors & Fragrances, Inc.
c/o Gregory J. Silverman
Law Offices of G. Silverman, Inc.
3827 Russett Court
Northbrook, IL 60062


Mitsubishi International
Food Ingredients, Inc.
411 Hackensack Avenue Ste 901
Hackensack, NJ 07601


MKD Electric, Inc.
2590 Alft Lane
Unit A
Elgin, IL 60124


MMJ Construction
3242 N. Olcott
Chicago, IL 60634


Mobile Air, LLC
1000 Valley Belt RD
Brooklyn Heights, OH 44131


MOCON, Inc
7500 Mendelssohn Ave N
Minneapolis, MN 55428


Mondi Bags USA LLC
P.O. Box 13362
Newark, NJ 07072


Monitor Technologies
44W320 Keslinger Road
Elburn, IL 60119-8048

Monk Fruit Corp
1226 American Way
Libertyville, IL 60048


Moose Trading, LLC
12519 South Memorial Parkway
Huntsville, AL 35803


Moreno, Rafael G.
6452 S. Rockwell Street
#1
Chicago, IL 60629


Morris Anderson & Associates Ltd
55 West Monroe st.
Suite 2350
Chicago, IL 60603


Morris Packaging, LLC
211 N. Williamsburg, Suite A
Bloomington, IL 61704


Moss, Roger
1168 Whitney Street
Burns Harbor, IN 46304


Mother Jungle Herbs
25831 Jefferson Ave
Murrieta, CA 92562


Mother Murphy's Lab Inc.
300 Dougherty Street
Greensboro, NC 27406


Motion Industries, Inc.
8620 Calumet Avenue
Hammond, IN 46320


MPOWER
7731 W 98th St
Hickory Hills, IL 60457


Mr. Duct
4699 Auvergne Ave, #9
Lisle, IL 60532

MSC Industrial Supply
Sid Tool Co., Inc.
75 Maxess Road
Melville, NY 11747


MSDSonline, Inc.
222 Merchandise Mart Plaza
Suite 1750
Chicago, IL 60654


Mueller & Co., LLP
1707 N. Randall Rd
Ste 200
Elgin, IL 60123


Mueller, Theresa A.
4403 Home Avenue
Stickney, IL 60402


Mulcahy, Pauritsch
Salvador & Co., Ltd.
14300 Ravinia Ave. Suite 200
Orland Park, IL 60462


Mullarkey Associates
Dept. #10245
P.O. Box 87618
Chicago, IL 60680-0618


Multi-Color Corporation
4053 Clough Woods Drive
Batavia, OH 45103


Munters Corporation
79 Monroe Street
Amesbury, MA 01913


Murphy Packaging
150 North Fairway Drive
Suite 160
Vernon Hills, IL 60061


Murphy Rigging & Erecting
Attn: Account Receivable
701 24th Ave S.E.
Minneapolis, MN 55414

Mutual of Omaha
Policyholder Services
P.O. Box 2147
Omaha, NE 68103-2147


MVP Workforce, LLC
1751 Lake Cook Road
Suite 600
Deerfield, IL 60015


MVS,LLC
53 West Jackson Blvd
Suite 915
Chicago, IL 60604


MW Leasing
P.O. Box 351
Bradley, IL 60915


MW Watermark LLC
4660 136th Ave
Holland, MI 49424


N.E.W. Plastics Corp
112 4th Street
P.O. Box 480
Luxemburg, WI 54217-0480


N.S. Precision Lathe Inc.
3518 Martens St.
Franklin Park, IL 60131


Nalco Water Pretreatment Solutions
Network Place 24658
Chicago, IL 60673


Napco Steel, Inc
1800 Arthur Drive
West Chicago, IL 60185


Nasco Fort Atkinson
901 Janesville Ave
Fort Atkinson, WI 53538-0901

National  Fire Safety Council
Attn John Buckley, Chief
1970 Plainfield Road
Lagrange Hughlands, IL 60525-3709


National Graphic Solutions
2600 North Ballard Road
Appleton, WI 54911


National Measures
7920 West 215th Street
Lakeville, MN 55044


National Pecan Shelling Operations
P.O. Box 951647
Dallas, TX 75395-1647


National Sugar Marketing
c/o Matthew T. DiCianni
140 S. Dearborn, Ste. 600
Chicago, IL 60603


National Sugar Marketing LLC
1951 S. Saturn Way
Suite 100
Boise, ID 83709


National Sugar Marketing LLC
700 Wilmington Island Road
Savannah, GA 31410


National Sugar Marketing, LLC
100 Galleria Pkwy, Ste. 1400
Atlanta, GA 30339


National Sugar Marketing, LLC
c/o Matthew T. DiCianni, Esq.
Ancel Glink, P.C.
140 S. Dearborn, St., 6th floor
Chicago, IL 60603


National Sugar Marketing, LLC
c/o Thomas G. DiCianni
Ancel Glink, P.C.
140 S. Dearborn, St., 6th floor
Chicago, IL 60603

Nationwide Boiler Incorporated
42400 Christy Street
Fremont, CA 94538


Nationwide Transporation Inc.
P.O. Box 1772
Bridgeview, IL 60455-1772


Natural Products, Inc.
2211 6th Ave.
Grinnell, IA 50112


Natural Sourcing International Grou
17031 Ventura Blvd
Encino, CA 91316


Naturex AG
375 Huyler Street
South Hackensack, NJ 07606


Navitas


Nelson-Jameson, Inc.
2400 E. 5th Street
Marshfield, WI 54449


Neogen Corporation
25153 Network Place
Chicago, IL 60673-1251


New England Natural Bakers, Inc.
74 Fairview Street East
Greenfield, MA 01301


New Pig Corporation
One Pork Avenue
Tipton, PA 16684-0304


New Wave International Cargo
6800 Santa Fe DR
Hodgkins, IL 60525

New York Blower Company
Department 20-1004
P.O. Box 5940
Carol Stream, IL 60197-5940


Newark
P.O. Box 94151
Palatine, IL 60094


Newtown Foods USA
601 Corporate Drive
Langhorne, PA 19047


Nexeo Solutions LLC
5200 Blazer Parkway
Dublin, OH 43017


Nexira Inc
15 Somerset Street
Somerville, NJ 08876


Nickelson Industrial Services
8501 s Baltimore ave
Chicago, IL 60617


Nicole Devine


Nicor Gas
P.O. Box 632
Aurora, IL 60507-0632


Norben Company
PO Box 766
Willoughby, OH 44096


Nordson EFD
21076 Network Place
Chicago, IL 60673


Norman Equipment Company
9850 S. Industrial Drive
Bridgeview, IL 60455

Nortech
560 Windy Point Dr.
Glendale Heights, IL 60139


North American Corp
2101 Claire Ct
Glenview, IL 60025


North Bay Trading Company
13904 E. US Hwy 2
P.O. Box 129
Brule, WI 54820


Northern Container
4949 W. 122nd St
Alsip, IL 60638-6616


Northern Plant Services Ltd
6470 Melton Road
Portage, IN 46368


Northern Safety Co., Inc.
P.O. Box 4250
Utica, NY 13504-4250


Northland Laboratories
1818 Skokie Boulevard
Northbrook, IL 60062


Northwest Pallet Supply
3648 Morreim Drive
Belvidere, IL 61008


Northwestern Mutual
P.O. Box 3009
Milwaukee, WI 53201-3009


Norwood Paper
7001 W. 60th Street
Chicago, IL 60638-3101


Nousbo Co., Ltd.
89,4-201, Seoho-ro
Gwonseon-gu, Suwon-si
Gyeondggi-do 16614

Novaspect
1124 Tower Road
Schaumburg, IL 60173


Novey Bag Company
2275 E.Devon
Elk Grove Village, IL 60007


Novozymes North America Inc.
P.O. Box 7247-7554
Philadelphia, PA 19170


NP Analytical Laboratories
Lindsey Cholewa, 3S
Checkerboard Square
St. Louis, MO 63164


NSF International
Dept. Lockbox # 771380
P.O. Box 77000
Detroit, MI 48277-1380


NTL Naigai Trans Line USA Inc.
970 W 190th Street
Suite 580
Torrance, CA 90502


Nu Comfort Supply Inc.
500 Windy Point Drive
Glendale Heights, IL 60139


Nurture Inc
Happy Family Brands
139 Fulton Street Suite 907
Manhattan, NY 11308


Nutrasun Foods Ltd.
P.O. Box 30059
CANADA
Regina, SK S4N 4N0


O'Brien Rigging Company
3334 So. 115th Street
Omaha, NE 68144

Oak Fire And Security Systems
14007 South Bell Road #234
Homer Glen, IL 60491


Occupational Safety and Health Admi
Chicago South Area Office
8505 W. 183rd Street Suite C
Tinley Park, IL 60487


OCI Chemical Corporation
P.O. Box 67000
Detroit, MI 48267-2558


OCI Chemical Corporation
30 Hemlock Drive
Congers, NY 10920-1400


Office Depot
75 Remittance Drive #2698
Chicago, IL 60675-2698


Oilseeds International, LTD.
Miyu Nielsen
8 Jackson Street
San Francisco, CA 94111


OK International Corp.
73 Bartlett Street
Marlborough, MA 01752


OK KOSHER CERTIFICATION
391 TROY AVE
BROOKLYN, NY 11213


Olam Americas, Inc.
13400 Bishops Lane, Suite 50
Brookfield, WI 53005


Olam U.S.


Old Dominion Freight Line, Inc
14933 Collection Center Dr.
Chicago, IL 60693-4933

Old Second National Bank
37 S. River Street
Aurora, IL 60506


Oleon Americas
200 Bryce Circle
Simpsonville, SC 29681


Olsson Roofing Company, Inc.
740 S Lake St
PO Box 1450
Aurora, IL 60507


Olympic Forest Products
12429 Cedar Road
Cleveland, OH 44106


Omega Engineering, Inc.
P.O. Box 4047
Stamford, CT 06907-0047


Omni Technologies
779 RUDOLPH WAY
GREENDALE, IN 47025


Onin Group Midwest, LLC
1 Perimeter Park S
Suite 450N
Birmingham, AL 35243


Online Labels, Inc.
2021 E. Lake Mary Blvd.
Sanford, FL 32773


ONSITE Pressure Washing & Cleaning
P.O Box 59006
Schaumburg, IL 60159


Onward Technologies
5600 N River Road
Suite 425
Rosemont, IL 60018

Open Systems Inc.
4301 Dean lakes Blvd
Shakopee, MN 55379

Organic Certifiers
6500 Casitas Pass Road
Ventura, CA 93001

Orion Industries
5170 N. Northwest Hwy
Chicago, IL 60630

Orthodox Union
Eleven Broadway
New York, NY 10004

Orthos Liquid Systems
P.O. Box 1970
Bluffton, SC 29910

Osage Food Products
120 W. Main St.
Suite 200
Washington, MO 63090

OSF Flavors Inc.
40 Baker Hollow Rd.
Windsor, CT 06095

OSI-Raleigh
140 Raleigh Street
Holly Springs, NC 27540

Ottens Flavors
P.O. Box 822901
Philadelphia, PA 19182-2901

Outlook Group Corporation
1180 American Drive
Neenah, WI 54957-0748

Overby, Nicholas
7251 Randolph Street
Forest Park, IL 60130

Overwraps Flexibles
3950 La Reunion Pkwy
Dallas, TX 75212


P&G Food Industries Corp
240 Crandon Blvd
Suite 167-B
Key Biscyane, FL 33149


P. Steinert, Inc.
4433 N. Lamon Ave.
Chicago, IL 60630


Pacific Telemanagement Service
379 Diablo Road Suite 212
Danville, CA 94526


Paciugo Supply Co LP
1215 Viceroy Drive
Dallas, TX 75247


Pack Plus Converting Corporation
5418 Schaefer Avenue
Chino, CA 91710


Packaging Corporation of America
5445 W 73rd Street
Chicago, IL 60638


Packaging Machinery Sales
P.O. Box 105
Mason, OH 45040


Packaging Specialties Incorporated
W130 N10751 Washington Drive
Germantown, WI 53022


Packaging Systems Of Indiana
3532 Crouch Street
Lafayette, IN 47905


Paintball Events Unlimited
454 Montague Drive
Portage, MI 49024

Paintball X3 Magazine
C/O Quality Bookkeeping, Inc.
9422 Olde Town Court
Manassas, VA 20110


PAL-IL
847 South Randall Road #166
Elgin, IL 60123-3002


Palm Electric Motor Sales & Service
2918 West Grand Avenue
Chicago, IL 60622


Palsgaard Incorporated
101 Gibraltar Drive
Suite 2B
Morris Plains, NJ 07950


Panatrol Automation & Controls
16 W 281 South Frontage Road
Burr Ridge, IL 60527


Paper Tubes and Sales
1550 Hinton Street
Dallas, TX 75235


Paragon Films,Inc.
3500 W Tacoma St
Broken Arrow, OK 74012


Paragon Manufacturing, Inc.
2001 North 15th Avenue
Melrose Park, IL 60160


Paramont-EO, Inc.
516 Twin Rail Rd.
Minooka, IL 60447


Paramount Staffing, Inc.
3100 Dundee Road
Northbrook, IL 60062


Parkway Elevators
499 Kent Road
Riverside, IL 60546

Parts Town, LLC
27787 Network Place
Chicago, IL 60673-1277


Patel, Rohitkumar
401 Muriel Court
Wheeling, IL 60090


Patrick Gaughan
306 Cottage Hill Ave.
Elmhurst, IL 60126


Patrick Gaughan Declaration of Trust
dated July 15, 1996
c/o Arro Corporation
7440 Sante Fe Drive
Hodgkins, IL 60525


Patrick Lundin


Patterson, James
1825 Arbor Lane
217
Crest Hill, IL 60403


Paul Ciesiun
2452 Saddle Ridge Drive
Joliet, IL 60432


Paulson Oil Company
P.O. Box 903
Chesterton, IN 46304


Paypal
2211 North First Street
San Jose, CA 95131


PC Mall
File 55327
Los Angeles, CA 90074-5327

PCS Industries
7979 W. 183rd Street
Suite C
Tinley Park, IL 60477


Pekelnicky, Robert M.
7925 W 101st Street
Palos Hills, IL 60465


Penford Food Ingredients
39824 Treasury Center
Chicago, IL 60694-9800


Penford Products
5.O. Box 428
Cedar Rapids, IA 52406


Peoples Gas
130 East Randolph Drive
Chicago, IL 60601


Perez, Adriana
2417 S. Springfield Avenue
Chicago, IL 60623


Perfex
P.O. Box 180
Poland, NY 13431


Perla Mares


Personnel Concepts
3200 E. Guasti Road
Suite 300
Ontario, CA 91761


Pest Management Supply
1811 S. Wabash Ave
Chicago, IL 60616


Peter J. Loeb
Painting & Decorating
356 Pheasant Chase
Bolingbrook, IL 60440

Phoenix Closures
1899 High Grove Lane
Naperville, IL 60540-3996


Piab USA, Inc.
65 Sharp Street
Hingham, MA 02043


Pierce Food Service Equipment
9685 West 55th Street
Countryside, IL 60525


Pillsbury c/o J.M. Smucker LLC
Co-Pack Acct.
P.O. Box 280
Orrville, OH 44667


Pinnacle Foods Group
399 Jefferson Road
Parsippany, NJ 07054


Pinnacle Foods Group LLC
121 Woodcrest Road
Cherry Hill, NJ 08003


Pinnacle Foods Inc.
c/o John F. Kroeger
Pinnacle Foods, Inc.
399 Jefferson Dr.
Parsippany, NJ 07054


Pitney Bowes Purchase Power
P.O. Box 371874
Pittsburgh, PA 15250-7874


Pitney Bowes, Inc.
2225 American Drive
Neenah, WI 54956-1005


Plastic Industries, Inc
1 Tara Blvd
Suite 303
Nashua, NH 03062

Plastics Color
14201 Paxton Ave
Calumet City, IL 60409


Plastipak Packaging, Inc.
Mitch Arnold
3310 W. Springfield Avenue
Champaign, IL 61822


PLC Hardware
11706 Garrison Forest Rd
Owings Mills, MD 21117


Pleasantview Fire Prot. District
1970 Plainfield Rd.
LaGrange Highlands, IL 60525


PLM Trailer Leasing
100 Paragon Drive
Montvale, NJ 07645


PM&E Partners, LLC
143 s Randall RD #38
Batavia, IL 60510


Pneumatic Tank Services
34 Commerce Dr
Park Hills, MO 63601


Powder Process-Solutions
1620 lake Drive West
Chanhassen, MN 55317


Power Distribution
P.O. Box 262591
Tampa, FL 33615


Power Mechanical, Inc.
4811 Commerce Drive
Newport News, VA 23607


PPi Technologies Group
1712Northgate Blvd.
Sarasota, FL 34234

PQ Corporation
P.O. Box 90412
Chicago, IL 60696-0412


PQ Corporation
111 Ingalls Avenue
Joliet, IL 60435


PQ Corporation
1201 W. Front Street
Chester, PA 19013


PQ Corporation
P.O. Box 669
7th Street & Missouri Ave.
Jeffersonville, IN 47131-0669


Prairie AquaTech, LLC
705 32nd ave S.
Brookings, SD 57006


Prairie Farms Dairy, Inc.
247 Research Parkway
Davenport, IA 52806


Prater Industries
2 Sammons Court
Bolingbrook, IL 60440


Praxair, Inc.
7400 S. Central Ave
Bedford Park, IL 60638


Prayon, Inc.
P.O. Box 1473
Augusta, GA 30903


Precision Mechanical
9915 Pacific Ave
Franklin Park, IL 60131


Preferred Communication Systems
18521 Spring Creek Drive
Unit A
Tinley Park, IL 60477

Preferred Fleet Service, Inc.
2626 East 139th Street
Burnham, IL 60633


Premier Tech, Inc.
1881 West North Temple
Salt Lake City, UT 84116


Premium Ingredients
285 E. Fullerton Avenue
Carol Stream, IL 60188


Pressed Paperboard Technologies, LL
30400 Telegraph Rd. #386
Bingham Farms, MI 48025


Presto Products Company
670 North Perkins Street
Appleton, WI 54914


Prime Inc.
14433 Collections Center Drive
Chicago, IL 60693


Prinova USA
285 E. Fullerton Avenue
Carol Stream, IL 60188


Printpack Inc.
2800 Overlook Pkwy
Atlanta, GA 30339


Pro 4 Doors, Inc.
740 West 138th Street
Riverdale, IL 60824-1665


Process and Control Systems
5836 West 117th Place
Alsip, IL 60803


Processpro Software
3290 33Rd Street South
Saint Cloud, MN 56301

Procon Pacific LLC
436 Eisenhower Lane North
Lombard, IL 60148


Producers Chemical Company
1960 Bucktail Lane
Sugar Grove, IL 60554


Product43 DBA Crisp Sensation NA
1033 South Boulevard
Suite 243
Oak Park, IL 60302


Production Fabricating & Stamping
3311 Butler Street
So. Chicago Heights, IL 60411


Prolamina
132 North Elm Street
Westfield, MA 10186


Proliant Dairy, Inc.
2425 Se Oak Tree Court
Ankeny, IA 50021


Promised Land Pro. LLC
7311 Kavanaugh Rd.
Crestwood, KY 40014


Pronto Staffing Services
10526 S. Ewing Avenue
Chicago, IL 60617


Propackage Inc.
4040 West Ogden Ave
Chicago, IL 60623


Proshred Security
7700 Graphics Dr.
Tinley Park, IL 60477


Protective Industrial Polymers, Inc
1684 Quincy Ave
Suite 200
Naperville, IL 60540

Provancal Brothers, Inc.
14404 S. Western Ave
Posen, IL 60469


Proven Business Systems LLC
1310 Madrid Street
Suite 101
Marshall, MN 56258


Proven Business Systems, LLC
18450 Crossing Dr
Suite D
Tinley Park, IL 60487


Proven Partners Manufacturing, LLC
1111 Bowes Road
Elgin, IL 60123


Prudential
P.O. Box 856138
Louisville, KY 40285


PTJ Industrial
P.O. Box 17900
Reno, NV 89511


Purac America, Inc.
1902 Paysphere Circle
Chicago, IL 60674


Pure Earth Trading, LLC
8534 Commerce Ave
Suite B
San Diego, CA 92121


Pure Ground Ingredients
2500 Arrowhead Drive
Suite 1
Carson City, NV 89706


PureLine Solutions
1241 N, Ellis Street
Bensenville, IL 60106

PURIS
105 S Maple St.
Turtle Lake, WI 54889


PURIS Protein, LLC
811 Glenwood Ave
Suite 230
Minneapolis, MN 55405


QAI, Inc.
Dept. Lockbox #771380
P.O. Box 77000
Detroit, MI 48277-1380


Qingdao Yuanrun Chemical Co., LTD.
No. 549 Renmin Road
Quingdao
Shandong 00026-6400


Quaker Oats
555 W. Monroe St.
Chicago, IL 60661


Quaker Oats AJ
555 W. Monroe St.
Chicago, IL 60661


QualiTech
318 Lake Hazeltine Drive
Chaska, MN 55318


Quality Air Solutions
14560 W 99th st
Lenexa, KS 66215


Quality Backflow Testing, Inc.
P.O. Box 175
Western Springs, IL 60558


Quality Ingredients Corporation
14300 Rosemount Drive
Burnsville, MN 55306

Quench
P.O.Box 781393
Philadelphia, PA 19178-1393


Quimex Inc.
P.O. Box 1276
Bedford Park, IL 60499-1276


Quincy Recycle
526 South 6th St
Quincy, IL 62301


Quincy Recycle Paper Inc. `
Kelsey Ley
526 S. 6th St.
Quincy, IL 62301


Quinto, Gonzalo
6040 S. Mozart
Chicago, IL 60629


R&J CNC Works, Inc.
10134 Pacific Ave.
Franklin Park, IL 60131


R&K Logistics
747 Chase Ave
Elk Grove Village, IL 60007


R+L Truckload Service
Bank of America Lockbox Serv
Lockbox 74008195
Chicago, IL 60674-8195


R-CAP Process Equipment, Inc
318 W. Northwest Hywy
Barrington, IL 60010


R.A Jones
2701 Crescent Springs Road
Covington, KE 41017


R.Patel
401 Muriel Court
Wheeling, IL 60090

R.R. Floody Company, Inc.
5065 27th Avenue
Rockford, IL 61109


R.S. Quality Products
P.O. Box 90130
1115 North Godfrey Street
Allentown, PA 18109


R3 Environmental Management
1050 East Chicago Street
Elgin, IL 60120


Rabin Worldwide
21 Locust Avenue Suite 2A
Mill Valley, CA 94941


Radiant Global Logistics
800 N. Thomas Drive
Bensenville, IL 60106


Radwell International, Inc.
600 N Forsythe Street
Franklin, IN 46131


Railworks Track Services, Inc.
512 Twin Rail Drive
Suite 400
Minooka, IL 60447


Rainbow Electric, Co.
2910 Birch Street
Franklin Park, IL 60131


Ralph Cruz
618 S. Linden
Elmhurst, IL 60126


Ramirez, Ignacio
5828 W. Eddy Street
Chicago, IL 60634


Randag & Associates, Inc.
187 Lawndale Avenue
Elmhurst, IL 60126

Rauch Filta-Tec Corporation
305 Lime Creek Circle
Chelsea, AL 35043


Ray Sagan & Sons Inc.
401 Bonnie Lane
Elk Grove Village, IL 60007


Raymond Leasing Corporation
Accounts Receivable
PO Box 301590
Dallas, TX 75303-1590


Raymond Leasing Corporation
Lien Solutions
P.O. Box 29071
Glendale, IL 91209


Reagents
P.O. Box 240746
Charlotte, NC 28224


ReCeil It International
2643 Grand Ave.
Bellmore, NY 11710


Red Arrow Products
633 S. 20th Street
Manitowoc, WI 54220


Redwood Multimodal
1765 N Elston
Ste 216
Chicago, IL 60642


Ref Leasing Co.
245 E North Ave
Carol Stream, IL 60188


Regal Packaging Services, Inc.
22W704 Ahlstrand
Glen Ellyn, IL 60137

Regional Truck Equipment
4626 W. 120th Street
Alsip, IL 60803


Reid, Patricia
1843 Gunderson
Berwyn, IL 60402


RelaDyne
4651 Solutions Drive
Chicago, IL 60677


Reliable Door Systems Inc.
N173 W21140 Northwest Passage
P.O. Box 278
Jackson, WI 53037


Reliable Fire Equipment Co.
12845 S. Cicero Avenue
Alsip, IL 60658


Renner & Renner, Inc.
4245 N. Elston Ave
Chicago, IL 60618


Republic Services
13701 South Kostner
Crestwood, IL 60445-3900


Resource Consulting, Inc.
115 Ford Street
PO Box 123
Geneva, IL 60134


ResourceMFG
P.O. Box 802015
Chicago, IL 60680-2015


Retina of Illinois SC
475 Brown Blvd
Suite 109
Bourbonnais, IL 60914-2325

Revere Electric Supply
8807 187th Street
Mokena, IL 60448


Revolution Foods
8393 Capwell Drive
Suite 200
Oakland, CA 94621


Rexam
800 Corporate Grove Drive
Buffalo Grove, IL 60089


Rey, Melanie L.
5525 W. Wrightwood
2R
Chicago, IL 60639


Reynaga, Julian S.
8441 S. Octavia Avenue
Bridgeview, IL 60455


Rhodia Inc.
CN 1120
Cranbury, NJ 08512


RIBUS, Inc.
Attn: Michelle Kyle
200 S. Hanley, Suite 1108
St. Louis, MO 63105


Richard Gagnon
444/67
Tambon Nong Jom
Amphoe San Sai 50210


Richmark Label
1110 East Pine Street
Seattle, WA 98122


Richmond Baking Company
520 N. 6th St.
Richmond, IN 47374

Rightsize Facility Performance
4800 W. Roosevelt Road
Fourth Floor
Chicago, IL 60644


Rios, Gustavo
8840 South Houston
Chicago, IL 60617


Risk Management Specialists
10742 Voss Drive
Orland Park, IL 60467-8415


Ritter Technology LLC
9970 W. 190th St.
Mokena, IL 60448-5600


River Forest Country Club
P.O. Box 557
Elmhurst, IL 60126


Rivland Partnership
Lockbox Department
P.O. Box 14335
St. Louis, MO 63150


Rivo USA Co., Ltd.
20501 Ventura Blvd.
Ste. 252
Woodland Hills, CA 91364


Rivo USA Co., Ltd.
c/o W. Clifton Holmes
The Holmes Law Group, Ltd.
350 N. Orleans St., Ste. 9000N
Chicago, IL 60654


Rivo USA Ltd
20501 Ventura Blvd
Woodland Hills, CA 91367


rja/a, llc
1016 West Madison Street
Chicago, IL 60607

RKS Advisory Group, LLC
5405 Londonderry Rd
Edina, MN 55436


RLC Funding, A Division of Navitas Lease
111 Executive Center Drive
Ste 102
Columbia, SC 29210


RLC Funding, A Division of Navitas Lease
Corporation Service Company
801 Adlai Stevenson Dr.
Springfield, IL 62703


RLC Funding, A Division of Navitas Lease
CT Lien Solutions
P.O. Box 29071
Glendale, CA 91209


RMZ Packaging Machinery Inc.
52 Northshore Drive
LaPorte, IN 46350


Roadrunner Transportation
P.O. Box 809066
Chicago, IL 60680


Robert Half
P.O. Box 743295
Los Angeles, CA 90074-3295


Robert Pekelnicky
7925 W. 101st Steet
Palos Hills, IL 60465


Robey Packaging Equiptment and Serv
3236 Rennie Smith Dr
So. Chicago Heights, IL 60617


Rochester Midland Corporation
P.O. Box 64462
Rochester, NY 14624-6862

Rodriguez, Cristina
4444 W. Rice Street
Chicago, IL 60651


Rodriguez, Jose
217 153rd Street
Calumet City, IL 60409


Rodriguez, Robert
1814 S. 49th Avenue
Apt. #1
Cicero, IL 60804


Rogers Pump Sales & Service
16 South Washington Avenue
Batavia, IL 60510


Roha USA LLC
5015 Manchester Ave.
St. Louis, MO 63110


Roman Decorating
824 State Street
Calumet City, IL 60409


Romer Labs, Inc.
PO Box 66971
St. Louis, MO 63166-6971


Ronald Hopkins


Ronco Industrial Supply Co.
700 Frontier Way
Bensenville, IL 60106


Ronnie Bayless
4113 North Forbes Road
Plant City, FL 33565


Root Brothers Mfg. & Supply Co.
10301-25 S. Michigan Avenue
Chicago, IL 60628

Roquette America, Inc.
1417 Exchange Street
Keokuk, IA 52632


Roquette America, Inc.
1417 Exchange Street
P.O. Box 6647
Keokuk, IA 52632-6647


Rosdev Portfolio IL LLC
418 Clifton Ave
Suite 200
Lakewood, NJ 08701


ROSDEV Portfolio IL LLC
c/o Kenneth Goldin
Goldin, Hill & Associates, PC
9100 Plainfield Road
Brookfield, IL 60513


ROSDEV Portfolio IL, LLC
7077 Ave Du Parc, Suite 600
CANADA
Montreal, QC H3N 1X7


Rosedale Products, Inc.
P.O Box 1085
Ann Arbor, MI 48106


Rosemount, Inc.
8200 Market Boulevard
Chanhassen, MN 55317


Rotating Equipment Specialists LLC
421 Wrightwood Ave
Elmhurst, IL 60126


Roth Staffing Companies, L.P.
P.O. Box 60003
Anaheim, CA 92812


Rovema North America, Inc.
4366 Shackleford Road
Suite a
Norcross, GA 30093

Rowell Chemical Corporation
15 Salt Creek Lane
Suite 205
Hinsdale, IL 60521


RPMI Packaging Inc.
P.O. Box 105
Mason, OH 45040


RR Donnelley
300 Lang Blvd
Grand Island, NY 14072


Ruane, Kathryn
17747 Willard Lane
Lockport, IL 60441


Rucker's Makin' Batch Candies
777 Rucker & State St.
Bridgeport, IL 62417


Rudolph Research Analytical Corp
55 Newburgh Rd.
Hackettstown, NJ 07840


Rueda, Elizabeth
5359 S Homan
Chicago, IL 60632


Ruiz, Heraclio
14716 S. Harper Avenue
Dolton, IL 60419


Rush Truck Leasing
Chicago Idealease
4655 S. Central Ave.
Chicago, IL 60638-1547


Russell Finex, Inc.
PO Box 69
Pineville, NC 28134


Russo, David C.
216 E. Lyndale Avenue
Northlake, IL 60164

Rutke Signs
One Westbrook Corp. Center
Suite 300
Westchester, IL 60154


Ryan Herco Products Corp.
Lockbox 842318
PO Box 842318
Boston, MA 02284-2318


Saati Americas
201 Fairview St. Extension
Fauntain Inn, SC 29644


Saia
PO Box A Station 1
Houma, LA 70363


Salamanca, Maria G.
2847 S Keeler Ave
Chicago, IL 60623


Salina Vortex Corporation
1725 Vortex Ave
Salina, KS 67401


Sally Ladwig
4941 Wick Drive
Oak Lawn, IL 60453


Sam Solution, Inc.
5120 S Lawndale Avenue
Summit, IL 60501


Sam's Club
P.O. Box 9001907
Louisville, KY 40290-1907


Santa Fe Industrial Investors
One Oakbrook Terrace STE400
Oakbrook Terrace, IL 60181

Santa Fe Industrial Investors, LLC
c/o J. Raymond Frazier
UBS Realty Investors LLC
12001 North Central Expressway #650
Dallas, TX 75243


Santa Fe Industrial Investors, LLC
c/o Richard Zalateris
UBS Realty Investors LLC
12002 North Central Expressway #650
Dallas, TX 75243


Santa Fe Property LLC
7440 Santa Fe Drive
Hodgkins, IL 60525


Sargeant Realty Advisors, Inc.
7720 W. Touhy Avenue
Suite A
Chicago, IL 60631-4064


Sasol North America, Inc.
12120 Wickchester Lane
Houston, TX 77079


SBA, Office of the District Attorney
Illinois District Office
500 W. Madison St., Suite 1150
Chicago, IL 60661


Scales, Alphonso
3532 S. Prairie Avenue
Chicago, IL 60653


Schenck Process, LLC
36804 Treasury Center
Chicago, IL 60694-6800


Schenker Inc.
1333 South Mt Prospect Rd.
Des Plaines, IL 60018


SCL Americas, Inc.
6900 College Blvd.
Suite 430
Overland Park, KS 66211

Screener King
P.O. Box 216
Rancho Mirage, CA 92270


SCS Global Services
2000 Powell Street
Ste. 600
Emeryville, CA 94608


Sealing Industries
615 Industrial Drive-Unit A
Cary, IL 60013-3342


Searles Valley Minerals
9401 Indian Creek Parkway
Bldg 40 - Suite 1000
Overland Park, KS 66210


Secretary Of State
Limited Liability Division
Room 351, Howlett Building
Springfield, IL 62756


Secretary Of State
Vehicle Services Department
501 S. 2nd Street Room 591
Springfield, IL 62756-7200


Seedburo Equipment Company
2293 S. Mt Prospect Road
Des Plaines, IL 60018


Sefar Inc.
4221 N.E. 34th Street
Kansas City, MO 64117


Select Harves USA, Inc.
c/o Michael G. Dini
Triebach & Frampton, APC
300 N. Palm St., P.O. Box 709
Turlock, CA 95381


Select Harvest
14827 W. Harding Road
Turlock, CA 95380

Select Metals
P.O. Box 1245
Elmhust, IL 60126


Sensabaugh, Dustin
7666 Sprucewood Avenue
Woodridge, IL 60517


Sensient Colors LLC
2515 N. Jefferson Ave
Saint Louis, MO 63106-1939


Sensient Flavors, Inc.
5600 West Raymond Street
Indianapolis, IN 46241


Sensory Effects Powder Systems
136 Fox Run Drive
Defiance, OH 43512


Sentinel Fire Protection Co.
1688 West Quincy Avenue
Naperville, IL 60540-3944


Sentinel Technologies, Inc.
P.O. Box 85080
Chicago, IL 60680-0851


Sergio Flores


Serim Research Group
3506 Reedy Drive
Elkhart, IN 46514


Service Pallet LLC
500 Overland Drive
North Aurora, IL 60542


Servo Solutions
239 W. 61 Street
Westmont, IL 60559

Sethness Products
PO Box 92331
Chicago, IL 60675-2331


Seton Identification
P.O. Box 819
20 Thompson Rd.
Branford, CT 06405-0819


SGS North America Inc.
PO BOX 2502
Carol Stream, IL 60132-2502


Shamrock Packaging Group
1101 Perimeter Drive
Suite 850
Schaumburg, IL 60173


Shoreline Fruit, LLC
Dept. for Lockbox 9520
P.O. Box 30516
Lansing, MI 48909-8016


Shorr Packaging
800 N. Commerce Street
Aurora, IL 60504


ShuttleWagon
8701 Elmwood Ave
Suite 300
Kansas City, MO 64132


Siemer Milling Company
P.O. Box 670
Teutopolis, IL 62467


Siftex Equipment Company
52D Connecticut Avenue
South Windsor, CT 06074-3484


Sigma Equipment
3001 Maxx Road
Evansville, IN 47711

Sigma Equipment Inc.
Sigma Equipment Inc.
3001 Maxx Road
Evansville, IN 47711


Sigma Supply of North America, Inc.
P.O. Box 20980
824 Mid America Blvd.
Hot Springs, AR 71903-0980


Signature Bank
9701 W Higgins
Suite 500
Rosemont, IL 60018


Silesia Flavors, Inc.
5250 Prairie Stone Parkway
Hoffman Estates, IL 60192


Silliker Laboratories Group
1304 Halsted Street
Chicago Heights, IL 60411


Silva International Inc.
P.O. Box 66264
Chicago, IL 60666


Silva, Joel
2322 S. Euclid Avenue
BSMT
Berwyn, IL 60402


Silver Fern Chemical
2226 Queen Anne Ave. N
#C
Seattle, WA 98109-2372


Silver Springs Recruiting
1907 E. Roosevelt Rd.
Wheaton, IL 60187


Silverson Machines, Inc.
355 Chestnut St.
PO Box 589
East Longmeadow, MA 01028

Simple Mills
444 N Wells St.
Suite 204
Chicago, IL 60654


Simple Mills Inc
P.O. Box 716
Bedford Park, IL 60499-0716


Simplex  Grinnell
District # 311
91 N. Mitchell Court
Addison, IL 60101


Sims, Priest
541 E. 89th Place
Chicago, IL 60619


Singh, Baljit
519 Hillcrest Drive
Bolingbrook, IL 60440


SK Sales
16439 Cypress Circle
Lockport, IL 60441


Skidmore Sales&Dist. Co. Inc.
9889 Cincinnati-Dayton Road
West Chester, OH 45069-3826


Skyline Sales
150 Houston Street
Suite 306
Batavia, IL 60510


Smirk's Ltd.
17601 US Hwy 34
Fort Morgan, CO 80701


Smith Corona
3830 Kelley Avenue
Cleveland, OH 44114

SNL Enterprises USA, Inc.
P.O. Box 568
Prospect, KY 40059


Solae LLC
4300 Duncan Ave
St. Louis, MO 63110


Solid Lift Parts Inc
CANADA
Vancouver, BC V6Z0C2


Solutions Direct
777 108th Ave NE
Suite 1750
Bellevue, WA 98004


Solutions Mechanical
71 Kendall Point Drive
Oswego, IL 60543


Solvay Chemicals, Inc.
P.O. Box 27328
Houston, TX 77227


Solvent Systems International
70 King Street
Elk Grove Village, IL 60007


SomerCor 504 Inc.
601 S. LaSalle
Suite 510
Chicago, IL 60605


Somerset Business Partners
7300 Alondra Blvd #200
Paramount, CA 90723


Sonamatic Auto Center
9665 West 55th Street
Countryside, IL 60525


Sonitek Corp.
84 Research Drive
Milford, CT 06460

Sonoco Products Company
31 Industrial Park Road
Wapato, WA 98951


SOS Technologies
5080 N. Elston Avenue
Chicago, IL 60630


SourceHOV Tax
P.O. Box 142589
Drawer #9029
Irving, TX 75014-2589


South Side Control Supply
488 N. Milwaukee Avw
Chicago, IL 60654-7923


Southern California Edison
P.O. Box 600
Rosemead, CA 91771-0001


Southern Graphic Systems
24453 Network Place
Chicago, IL 60673-1244


Southern Polymers, Inc.
6151 Powers Ferry Road, N.W.
Atlanta, GA 30339


Southwest Town Mechanical
10450 W. 163rd Place
Orland Park, IL 60467


Southwest Town Mechanical
10450 W 163rd Place
Orland Park, IL 60467


SpaceKraft
4901 W. 79th St.
Indianapolis, IN 46112


Spagnolo Enterprises, Ltd.
322 S. Vine
Park Ridge, IL 60068

Special Materials Company
70 W. 40th Street
2nd Floor
New York, NY 10018


Specialty Products & Technology
9531 West 78th Street
Suite 320
Eden Prairie, MN 55344


Spectrum Label Corporation
30803 San Clemente Street
Hayward, CA 94544


Spee-Dee
1360 Grandview Parkway
Sturtevant, WI 53177


Speedway LLC
P.O. Box 740587
Cincinnati, OH 45274-0587


Spice Chain Corp.
9 Elkins Road
East Brunswick, NJ 08816


Spraying Systems Co.
PO Box 95564
Chicago, IL 60694-5564


Sprint
Po Box 219554
Kansas City, MO 64121-9554


Sprint Electrical Service Inc.
1575 Jarvis Ave
Elk Grove Village, IL 60007


Sprint Store by Air 1 Wireless
1714 Indianapolis Blvd
Whiting, IN 46394


SPX
P.O. Box 277886
Atlanta, GA 30384

SQF Institute
2345 Crystal Drive
Suite800
Arlington,, VA 22202


St. Charles Trading
650 North Raddant Road
Batavia, IL 60510


St. Charles Trading, Inc.
1400 Madeline Lane
Elgin, IL 60124


St. Charles Trading, Inc.
c/o Michael T. Navigato
Bochte, Kuzniar & Navigato, P.C.
2580 Foxfield Rd., Ste. 200
St. Charles, IL 60174


Stacy Majka
5115 Wilshire Blvd. #507
Los Angeles, CA 90036


Stamar Packaging
1600 Fleetwood Drive
Elgin, IL 60123


Stamar Packaging Inc.
c/o Michael D. Weis
P.O. Box 1166
Northbrook, IL 60065


Stanton Mechanical, Inc.
170 Gaylord
Elk Grove, IL 60007


Staples Business Advantage
Dept. Det 2368
P.O. Box 83689
Chicago, IL 60696-3689


Stauffer Glove & Safety
P.O. Box 45
Red Hill, PA 18076-0045

Steel Cities Steels, Inc.
395 Melton Road
Burns Harbor, IN 46304


Steel Services Enterprises, Inc.
17500 S. Paxton Ave.
Lansing, IL 60438


Steiner Electric Company
1250 Touhy Avenue
Elk Grove, IL 60007


Steiner Electric Company
c/o Timothy R. Herman
Clark Hill PLC
Chicago, IL 60601


Stelter & Brinck Ltd.
201 Sales Avenue
Harrison, OH 45030


Stepan Company
22 W Frontage Road
Northfield, IL 60093


Stephen M. Cooke Company
98 Old Poquonock Road
Bloomfield, CT 06002


Stepping Stone Gardens
708 S. Madison
LaGrange, IL 60525


Sterling Engineering, Inc.
2 Westbrook Corporate Center
Suite 300
Westchester, IL 60154


Sterling Valuation of Illinois, Inc
120 West Madison Street
Suite 902
Chicago, IL 60602


Steve Butler

Steve Contreras Cabinetry
8518 S. Central Ave
Burbank, IL 60459


Steve Mason
11265 Moraine Dr
Palos Hills, IL 60465


Stonhard
1000 East Park Ave.
Maple Shade, NJ 08052


Store Master Funding VII, LLC
c/o Michael T. Bennett
8501 E. Princess Drive, Suite 190
Scottsdale, AZ 85255


Stratas Foods LLC
7130 Goodlett Farms Parkway
Memphis, TN 38016


Strategic Food Partners, LLC
3822 N Clark Street
Suite 101
Chicago, IL 60613


Stratus Networks
4700 N. Prospect Road
Suite 8
Peoria Heights, IL 61616-6496


Strive Logistics, LLC
PO Box 88266
Chicago, IL 60680


Stuart Tank Sales
940 E Genva Street
Elkhorn, WI 53121


Suburban Door Check & Lock
415 W. Ogden Avenue
Westmont, IL 06559

Sukano Polymers Corporation
295 Parkway East
Duncan, SC 29334


Sunbelt Rentals
Po Box 409211
Atlanta, GA 30384-9211


Sunsource
2301 Windsor Court
Addison, IL 60101


SuperFleet MasterCard
P.O. Box 70995
Charlotte, NC 28272-0995


Superior Mechanical, Inc.
P.O. Box 210
Braceville, IL 60407


Superior Staffing, Inc.
P.O. Box 1551
Melrose Park, IL 60160


Superior Truck Dock Service, Inc.
2431 Angela Lane
Aurora, IL 60502


Surachat Patarabunluaphob


SURGE CLUTCH & DRIVELINE COMPANY
16145 Thornton-Blue Island Rd
P.O. Box 200
South Holland, IL 60473


Sweco
8029 U.S. Hwy 25
Florence, KY 41042


Symrise Inc.
300 North Street
Teterboro, NJ 07608

Synergy Flavors, Inc.
1230 Karl Court
Wauconda, IL 60084-1081


Systematics
8455 194th Ave.
Bristol, WI 53104


Systems Research, Inc.
1250 Bank Drive
Schaumburg, IL 60173


T.B. Transport LLC
9834 Hart Street
St. John, IN 46373


T.R. Watson Company, LLC
1309 Oakpointe Dr.
Waconia, MN 55387


Tal - Mar
4632 W. 138th Street
Crestwood, IL 60445-1931


Tam Tran
1065 Dougherty Lake Estates DR
St Louis, MO 63122


Tape Products Company
11630 Deerfield Road
Cincinnati, OH 45242-1499


Tapia, Evelin
1539 S Austin Blvd
Cicero, IL 60804


Tastepoint Inc.
7800 Holstein Ave.
Philadelphia, PA 19153


Tate & Lyle Ingredients
2200 E. Eldorado Street
Decatur, IL 62521

Tate & Lyle North America
P.O. Box 2514
Decatur, IL 62525


Taylor Made Express, Inc.
PO Box 261
Oak Creek, WI 53154


TCF Equipment Finance, a Division of TCF
P.O. Box 77077
Minneapolis, MN 55480


TCF Equipment Finance, a division of TCF
Corporation Service Company
801 Adlai Stevenson Dr.
Springfield, IL 62703


TCF Equipment Finance, a division of TCF
c/o John Murphy
CT Corporation
208 S. LaSalle St., Ste. 814
Chicago, IL 60604


TCF Equipment Finance, Inc.
15933 Clayton Road, Suite 200
Ballwin, MO 63011


TDC Filter Manufacturing, Inc.
2 Territorial Court
Bolingbrook, IL 60440


Teamcraft Roofing
3116-C Sexton Road
Decatur, AL 35603


Tech II
P.O. Box 1468
1765 W. County Line Rd
Springfield, OH 45501


Tech Tool Enterprise, Inc.
100 Monaco Drive
Roselle, IL 60172

Techne, Inc
3 Terri Lane Suite 10
Burlington, NJ 08016


Technopack Corporation
700 Sawgrass Corporate Parkway
Sunrise, FL 33325


Techny Precision Tooling
818 S Westwiid Ave. Ste C
Addison, IL 60101


Ted Byrne


TEKLYNX Americas
409 E. Silver Spring Drive
Suite U12
Whitefish Bay, WI 53217


Telesonic Packaging Corp
805 East 13th Street
Wilmington, DE 19802


Temperature Service Company
360 Bonnie Lane
Elk Grove Village, IL 60007


The Cary Company
1195 W. Fullerton Ave
Addison, IL 60101


The Compliance Center
2150 Liberty Drive
Unit # 1
Niagara Falls, NY 14304-3780


The Don Marshall Company, Inc.
235 Maple Street
PO Box 124
Plain City, OH 43064


The Edlong Corporation
225 Scott Street
Elk Grove Villlage, IL 60007

The Ettlinger Corporation
175 Olde Half Day Road
Lincolnshire, IL 60069


The Fitzpatrick Company
882 Industrial Drive
Elmhurst, IL 60126


The G.F. Hoch Company
Tower At Erieview, Suite 1430
1301 E. 9th Street
Cleveland, OH 44114-2581


The Holmes Law Group, Ltd
350 N. Orleans St.
Ste. 9000N
Chicago, IL 60654


The Masterson Company
4023 West National Ave.
Milwaukee, WI 53215


The Mennel Milling Company
P.O. Box 802294
Kansas City, MO 64180


The Paving Zone
4452 S. Archer Ave. Suite C
Chicago, IL 60632


The Proxio Group Ltd.
3701 Boul. St-Jean, Suite A
CANADA
DDOm Quebec H9G 1X2


The Robinette Company
250 Blackley Road
Bristol, TN 37620


The Royal Group
2318 Paysphere Circle
Chicago, IL 60674

The Sachem Company
1033 South Blvd
Suite 243
Oak Park, IL 60302


The Safe & Fair Food Co.
318 W. Adams St
Suite 700
Chicago, IL 60606


The Salvage Groups, Inc.
Tom Enders, Jr.
P.O. Box 230
St. Charles, MI 48080-0230


The Scoular Company
250 Marquette Ave.
Suite 1050
Minneapolis, MN 55401


The Scoular Company
250 Marquette Ave
Suite 1050
Minneapolis, MN 55401


The Sherwin-Williams Co.
7350 S. Archer Road
Justice, IL 60458


The Welding Center
7400 South Central Avenue
Bedford Park, IL 60638-6516


Thermal Engineering of Arizona
2250 W. Wetmore Rd.
Tucson, AZ 85705


Thermaster Mechanical
P.O. Box 3022
Glen Ellyn, IL 60138


Thermo Ramsey LLC
P.O. Box 742779
Atlanta, GA 30374-2779

Thiele Technologies, Inc.
315 27th Ave N.E.
Minneapolis, MN 55418

Thomas Conveyor & Equipment Company
1s450 Summit Ave
Suite 175
Oakbrook Terrace, IL 60181

Thompson Brothers Construction Inc.
1450 w 63rd St
La Grange, IL 60525

Thornel Associates, Inc.
1961 University Lane
Lisle, IL 60532

Thorp Asphalt
2725 w 87th st
Evergreen Park, IL 60805

Thunderbird LLC
1501 Oakton Street
Elk Grove Village, IL 60007

TIAA Commercial Finance, Inc.
P.O. Box 911608
Denver, CO 80291-1608

Tic Gums
4609 Richlynn Drive
Belcamp, MD 21017

TIC Gums, an Ingredion Company
4609 Richlynn Drive
Belcamp, MD 21017

Tierra
3821 Indianapolis Blvd
East Chicago, IN 46312

Tiger Direct
P.O. Box 935313
Atlanta, GA 31193

Tigers Trailer Repair Inc
1811 N 40th Ave
Stone Park, IL 60165


Timothy McNicholas
10541 S Avers
Chicago, IL 60655


Tishma Technologies
101 E. State Parkway
Schaumburg, IL 60173


Todd's Specialized Rigging LLC
1520 Rock Island Rd
Oelwein, IA 50662


Tom Byrne
10152 S. Trumbull
Evergreen Park, IL 60805


Topp Portable Air
900C Tryens Road
Aston, PA 19014


Totai America, Inc.
19675 Mariner Ave
Torrance, CA 90503


Total Rewards Software, Inc.
2808 Plaza Drive
Suite 120
Rocklin, CA 95765


Total Temperature Insrumentation
35 Green Mountain Drive
S. Burlington, VT 05403


Toyota Industrial Commercial Finance, In
8951 Cypress Waters Blvd., Suite 300
Coppell, TX 75019


Toyota Industries Commercial Finance, In
Corporation Service Company
801 Adlai Stevenson Dr.
Springfield, IL 62703

Toyota Industries Commercial Finance, In
c/o Joseph P. Kincaid
Swanson, Martin & Bell, LLP
330 N. Wabash, Ste. 3300
Chicago, IL 60611


Toyota Motor Credit Corp.
Commercial Finance
P.O. Box 2431
Carol Stream, IL 60132-2431


Trademark Plastic Corporation
1 Washington Park
Suite 1200
Newark, NJ 07102


Traffix High Performance Logistics
1-375 Wheelabrator Way
CANADA
Milton, ON L9T 3C1


Tran, Vi
4863 N. Winthrop Avenue
Chicago, IL 60640


Trans-Chemco, Inc.
P.O. Box 9
19235 84th St.
Bristol, WI 53104


Transcontinental Ultra Flex, Inc.
975 Essex Street
Brooklyn, NY 11208


Transport Logistics Inc.
2500 West Southbranch Blvd
Ste A
Oak Creek, WI 53154


Transportation Repairs
7001 Santa Fe Drive
Suite B
Hodgkins, IL 60525

Travelers
Department Ch 9072
Palatine, IL 60055-9072


Tree Top Inc.
220 East Second Ave
Selah, WA 98942


Treehouse California Almonds, LLC
6914 Road 160
Earlimart, CA 93219


TRI PACK USA, INC.
303 E Main St
St. Charles, IL 60174


Tri-State Hose And Fitting
616 Progress Street
Munster, IN 46321


Tribune
14891 Collections Center Dr.
Chicago, IL 60693-0148


Trilogy Essential Ingredients Inc.
1304 Continental Dr.
Suite F
Abingdon, MD 21009


TriPack USA, Inc.
303 East Main Street
St. Charles, IL 60174


Tristar Machinery
1287 Naperville Drive
Romeoville, IL 60446


True Citrus Company
11501 Pocomoke Court
Suite D
Baktunire, MD 21220

True Commerce, Inc.
NW 6199
P.O. Box 1450
Minneapolis, MN 55485-6199


Turn Key Environmental
750 Almar Parkway
Bourbonnais, IL 60914


Tyco Integrated Security
P.O. Box 371967
Pittsburg, PA 15250-7967


Tyden Brammall
409 Hoosier Drive
Angola, IN 46703


TydenBrooks
16036 Collection Center Drive
Chicago, IL 60693


U.S. Chemicals, LLC
16 Thorndal Circle
Darien, CT 06820


U.S. Department of Transportation
Hazardous Materials
1200 New Jersey Avenue SE
Washington, DC 20590


U.S. Environmental Protection Agency
Richard L. Nagle - Bankrupcty Contact
US EPA Region 5
Mail Code: C-14J
Chicago, IL 60604


U.S. Small Business Administration
SomerCor 504, Inc.
601 South LaSalle, Ste. 510
Chicago, IL 60605


U.S. Small Business Administration
Illinois Business Financial Services
411 Hamilton Blvd., Ste. 1300
Peoria, IL 61602

Uesco Cranes
5908W 118th St
Alsip, IL 60803


Uesco Industries, Inc.
5908 W. 118th St.
Alsip, IL 60803


Uesco Industries, Inc.
c/o Mark Grochocinski
Mark Grochocinski, Attorney at Law
P.O. Box 2533
Bridgview, IL 60455


UL Verification Services Inc.
62045 Collections Center Drive
Chicago, IL 60693-0620


Uline
2200 S. Lakeside Drive
Waukegan, IL 60085


Ultra Packaging
534 N. York Road
Bensenville, IL 60106


Ultra Trading Int'l LTD
2390 NE 172nd St.
North Miami Beach, FL 33160


Ultralift Technologies, Inc.
5653 Webster St
Dayton, OH 45414


Union Pacific Railroad
5074 Collections Center Drive
Chicago, IL 60693


Uniphase, Inc.
425 S. 38th St.
St. Charles, IL 60174


United Parcel Service
P.O. Box 650580
Dallas, TX 75265-0580

United Radio Comm, Inc.
9200 S. Oketo Avenue
Bridgeview, IL 60455


United Rentals
3233 West 36th Street
Chicago, IL 60632


United States Department of Justice
NDIL - Eastern Division
219 South Dearborn St., 5th Floor
Chicago, IL 60604


United States Fire Insurance
4 Chase Metrotech Center
7th Floor East
Brooklyn, NY 11245


United States Plastic Corp
1390 Neubrecht Road
Lima, OH 45801-3196


United States Small Business Administrat
Patterson & Rollins, LLC
2401 W. White Oaks Dr.
Springfield, IL 62704


United States Treasury
Internal Revenue Service
Cincinnati, OH 45999-0009


United Sugars Corporation
7803 Glenroy Rd, Ste 300
Minneapolis, MN 55439-3127


Unitrak
P.O. Box 330, 299 Ward Street
CANADA
Port Hope, ON L1A 3W4


Univar USA
C/o Bank of America
13009 Collection Center Drive
Chicago, IL 60693

Universal Air Products LLC
Dept. 781513
P.O Box 78000
Detroit, MI 78278-1513


Universal Hydraulics
200 Martin Ln
Unit B
Elk Grove, IL 60007


UPS Freight
28013 Network Place
Chicago, IL 60673-1280


Urszula Bailey


US Bank
Office Equipment Finance
P.O. Box 790448
St. Louis, MO 63179-0448


US Insurance Solutions
14045 Petronella Drive
Suite 1
Libertyville, IL 60048


US Postage Meter Center,Inc.
P.O. Box 800848
Santa Clarita, CA 91380


USA Fire Protection, Inc
28427 North Ballard
Unit H
Lake Forest, IL 60045


USABlueBook
PO Box 9004
Gurnee, IL 60031-9004


USF Holland
750 East 40th Street
Holland, MI 49422-9021

Vaccaro Trucking, Inc.
10554 S. Muskegon Avenue
Chicago, IL 60617


Valley Fire Protection Services
101 N Raddant Rd
Batavia, IL 60510


Valworx, Inc.
18636 Northline Drive
Cornelius, NC 28031


Van Amerongen and Son Inc.
14 Boswell Street
CANADA
Simcoe, ON N3Y4K2


Van Drunen Farms
300 W. 6th St.
Momence, IL 60954


Van's Industrial, Inc
231 Condit Street
Hammond, IN 46320


Van's Industrial, Inc.
c/o Katie L. Schwerha
Murray, Jensen & Wilson, Ltd.
102 N. Wacker Dr., Ste. 609
Chicago, IL 60606


Vans Industrial, Inc.
c/o Donald N. Wilson
101 N. Wacker Dr., Ste. 609
Chicago, IL 60606


Vantage Oleochemicals
4650 S. Racine
Chicago, IL 60609


Vargas, Javier
1843 Ridgeland Avenue
Berwyn, IL 60402

Vasquez, Jose G.
121 N 21st Avenue
Melrose Park, IL 60160


Vergel, Diana
5200 S. Albany Avenue
#2
Chicago, IL 60632


Verifications, Inc.
11100 Wayzata Blvd
Suite 405
Minneapolis, MN 55305


Verifract, LLC dba Redzone
1680 Meridian Avenue
Suite 402
Miami Beach, FL 33139


Veritiv
180 Exchange Blvd
Glendale Heights, IL 60139


Verizon Wireless
P.O. Box 25505
Lehigh Valley, PA 18002-5505


VersaFleet, Inc.
1415 W 22nd Street
Tower Floor
Oak Brook, IL 60523


Vestis Group
1530 East Dundee Rd.
Suite 200
Palatine, IL 60074


Vi-Cas Manufacturing Co., Inc.
8407 Monroe Ave
Cincinnati, OH 45236


Video and Sound Service, Inc.
40 West Lake Street
Northlake, IL 60164

Videojet Technologies Inc
1500 Mittel Boulevard
Wood Dale, IL


Village Of Hodgkins
8990 Lyons Street
Hodgkins, IL 60525


Villarreal, David
12250 S McDaniels Apt #1
Alsip, IL 60803


Vincent Andrews
1436 N. Astor Street
Apt #1
Chicago, IL 60610


Virginia Dare Extract Co.
882 Third Avenue
Brooklyn, NY 11232


Vision Service Plan
File # 74619
PO Box 60000
San Francisco, CA 94160-3280


Vitran
P.O. Box 633519
Cincinnati, OH 45263-3519


Vitusa Products
343 Snyder Ave
Berkeley Heights, NJ 07922


Vonco Products, LLC
201 Park Avenue
Lake Villa, IL 60046


Vorti-Siv
P.O. Box 720
Salem, OH 44460


Voss Belting & Specialty Company
6965 N. Hamlin Avenue
Lincolnwood, IL 60712

Voss Equipment
15241 S. Commercial Avenue
Harvey, IL 60426


VP Logistics, LLC
1909 Waukegan RD
Waukegan, IL 60085


VWR International, Inc.
P.O. Box 6660
100 Matsonford Road
Radnor, PA 19087-8660


W.S.W. Industrial
12920 S. Saginaw Avenue
Chicago, IL 60633


Walle Corporation
600 Elmwood Parkway
Harahan, LA 70123


Walsh Plumbing Services
4624 West 138th Street
Crestwood, IL 60445


Ward Adhesives
2689 Momentum Place
Chicago, IL 60689-5326


Ware Malcomb
10 Edelman
Irvine, CA 92618


Warehouse Direct Office Products
2001 S. Mount Prospect Road
Des Plaines, IL 60018


Warehouse-Lighting LLC
2805 S 160th Street
New Berlin, WI 53151


Waste Management
Attn: Billing Dept.
1411 Opus Place, Ste 400
Downers Grove, IL 50515

Watson Inc.
301 Heffernan Drive
West Haven, CT 06516


Watson, Camariy D.
818 E. 193rd Place
Glenwood, IL 60425


Watson-Marlow
37 Upton Technology Park
Wilmington, MA 01887


WC Manufacturing Company LLC
Po Box 64425
Baltimore, MD 21264-4425


Weeds, Inc.
250 Bodley Road
Aston, PA 19014


Wells Fargo Financial Leasing
MAC F4031-050
800 Walnut Street
Des Moines, IA 50309-3605


Wenda America
1823 High Grove Lane
Suite 103
Naperville, IL 60540


Wentworth Tire Service
11130 South Corliss Avenue
Chicago, IL 60628


Wertheimer Box & Paper Corporation
7950 W. Joliet R.
Suite 100
McCook, IL 60525


West, Mariah C.
3406 Laurel Lane
Hazel Crest, IL 60429

Westbourne Capital Partners
30 N. LaSalle St., Suite 2250
Chicago, IL 60602


Western Foods, LLC
420 N. Pioneer Ave
Woodland, CA 95776


WestRock
2251 Berens Drive
New Lenox, IL 60451


White Eagle Spring
1637 N. Lowell Ave.
Chicago, IL 60639


WILD Flavors
1261 Pacific Ave.
Erlanger, KY 41018


Wild Roots
PO Box 88176
Seattle, WA 98138


Wilkens-Anderson
4525 West Division
Chicago, IL 60651


Wimmer Transportation
2143 Internationale Parkway
Suite 300
Woodridge, IL 60517


Wimsey R. Napier, Jr.
1350 Venetian Bay Dr
Valparaiso, IN 46385


Windstream
P.O. Box 9001013
Louisville, KY 40290-1013


Windy City Mechanical
6414 Van Buren Ave.
Hammond, IN 46324

WMC, Inc.
11721 S. Austin Avenue
Alsip, IL 60803


Workforce
1751 Lake Cook Road
Suite 600
Deefield, IL 60015


Workright Occupational
6555 S. Willow Springs Road
Countryside, IL 60525


World Wide Of Countryside LLC
5530 LaGrange Road
Countryside, IL 60525


WS Packaging Group, Inc.
2571 S. Hemlock Road
Green Bay, WI 54229


wstyler, A Division of Haver Tyler,
8570 Tyler Blvd
Mentor, OH 44060


Wujick, Angeline
900 N. Rohlwing Road
Apt. 132
Addison, IL 60101


Wujick, Melissa R.
1716 Norwood Avenue
#202
Itasca, IL 60143


XPO Logistics Freight, Inc.
27724 Network Place
Chicago, IL 60673-1277


XTRA Lease
5330 W 47th St
Chicago, IL 60638-1805

Xtreme Trailer Repair Services
9148 Clairmont Ct
Orland Park, IL 60462


Yamato Corporation Dataweigh
6306 W. Eastwood Court
Mequon, WI 53092


YRC
P.O. Box 93151
Chicago, IL 60673-3151


Zhejiang Hua's Tea Industry Co.,
Huangyuan Street Indusrty Area
Yongkang city
Zhejiang province 00032-1300


Zumbro River Brand, Inc.
1215 Hershey St.
Albert Lea, MN 56007


Zurita, Jose
5007 S. Keating
Chicago, IL 60632

# United States Bankruptcy Court
## Northern District of Illinois

In re   Arro Corporation

                                    Debtor(s)

Case No.

Chapter   11

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __Arro Corporation__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

Patrick Gaughan Declaration of Trust (the "Trust")
dated July 15, 1996 [1]
c/o Arro Corporation
7440 Sante Fe Drive
Hodgkins, IL 60525

☐ None [*Check if applicable*]

December 13, 2019

Date

Adam P. Silverman, Esq. ARDC #6256676

Signature of Attorney or Litigant

Counsel for   Arro Corporation

Adelman & Gettleman, Ltd.
53 West Jackson Boulevard
Suite 1050
Chicago, IL 60604
312-435-1050 Fax:312-435-1059
asilverman@ag-ltd.com

---

[1] On November 27, 2019, the Debtor's primary secured creditor, BMO Harris Bank, N.A. (**"BMO"**), exercised its rights pursuant to that certain *Stock Pledge Agreement* between the Trust and BMO dated June 14, 2017 (the **"Stock Pledge Agreement"**). The Stock Pledge Agreement was provided as collateral security for the Debtor's indebtedness owing to BMO. In exercising its rights, BMO exercised its proxy of the Trust's voting rights pursuant to the Stock Pledge Agreement. The Trust asserts BMO transferred all of the outstanding stock of the Debtor into its own name, but BMO disputes this contention.